**Exhibit D**

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1 | 1000003 | $2,285.34 | $0.00 | 41 | 1000435 | $16,663.00 | $0.00 |
| 2 | 1000004 | $24,025.26 | $0.00 | 42 | 1000436 | $671,500.00 | $0.00 |
| 3 | 1000005 | $2,380.41 | $0.00 | 43 | 1000441 | $23,684.20 | $0.00 |
| 4 | 1000012 | $109,055.30 | $0.00 | 44 | 1000453 | $7,636.00 | $0.00 |
| 5 | 1000020 | $9,175.31 | $0.00 | 45 | 1000454 | $126,440.56 | $0.00 |
| 6 | 1000038 | $1,735.58 | $0.00 | 46 | 1000458 | $204,957.73 | $0.00 |
| 7 | 1000039 | $43,614.28 | $0.00 | 47 | 1000463 | $11,149.71 | $0.00 |
| 8 | 1000041 | $6,683.50 | $0.00 | 48 | 1000465 | $4,912.84 | $0.00 |
| 9 | 1000042 | $86,486.66 | $0.00 | 49 | 1000469 | $13,155.50 | $0.00 |
| 10 | 1000044 | $46,121.32 | $0.00 | 50 | 1000473 | $59,650.00 | $0.00 |
| 11 | 1000045 | $2,737.94 | $0.00 | 51 | 1000475 | $4,410.00 | $0.00 |
| 12 | 1000053 | $18,310.73 | $0.00 | 52 | 1004275 | $2,712.00 | $0.00 |
| 13 | 1000057 | $5,292.53 | $0.00 | 53 | 1004287 | $1,412.50 | $0.00 |
| 14 | 1000058 | $13,300.00 | $0.00 | 54 | 1004293 | $41,900.00 | $0.00 |
| 15 | 1000059 | $22,415.00 | $0.00 | 55 | 1004321 | $17,019.60 | $0.00 |
| 16 | 1000117 | $1,031,393.22 | $0.00 | 56 | 1004327 | $3,800.80 | $0.00 |
| 17 | 1000389 | $203,893.50 | $0.00 | 57 | 1004328 | $2,095.00 | $0.00 |
| 18 | 1000392 | $1,053.55 | $0.00 | 58 | 1004333 | $730.00 | $0.00 |
| 19 | 1000394 | $17,998.75 | $0.00 | 59 | 1004364 | $1,676.00 | $0.00 |
| 20 | 1000395 | $8,370.00 | $0.00 | 60 | 1004366 | $2,825.00 | $0.00 |
| 21 | 1000396 | $88,930.72 | $0.00 | 61 | 1004460 | $3,137.80 | $0.00 |
| 22 | 1000400 | $91,409.05 | $0.00 | 62 | 1004466 | $619.55 | $0.00 |
| 23 | 1000401 | $2,904.00 | $0.00 | 63 | 1004476 | $5,725.00 | $0.00 |
| 24 | 1000402 | $50,543.10 | $0.00 | 64 | 1004478 | $2,825.00 | $0.00 |
| 25 | 1000405 | $13,316.40 | $0.00 | 65 | 1004481 | $7,547.00 | $0.00 |
| 26 | 1000406 | $24,100.00 | $0.00 | 66 | 1004485 | $3,459.79 | $0.00 |
| 27 | 1000409 | $2,514.00 | $0.00 | 67 | 1004489 | $8,070.00 | $0.00 |
| 28 | 1000413 | $38,104.00 | $0.00 | 68 | 1004500 | $2,366.70 | $0.00 |
| 29 | 1000414 | $245,785.42 | $0.00 | 69 | 1004516 | $6,050.00 | $0.00 |
| 30 | 1000415 | $8,601.00 | $0.00 | 70 | 1004518 | $9,680.00 | $0.00 |
| 31 | 1000416 | $8,274.52 | $0.00 | 71 | 1004520 | $9,680.00 | $0.00 |
| 32 | 1000417 | $19,147.70 | $0.00 | 72 | 1004524 | $64,135.00 | $0.00 |
| 33 | 1000418 | $25,960.00 | $0.00 | 73 | 1004531 | $4,190.00 | $0.00 |
| 34 | 1000419 | $7,828.00 | $0.00 | 74 | 1004538 | $2,683.80 | $0.00 |
| 35 | 1000421 | $12,079.00 | $0.00 | 75 | 1004562 | $2,420.00 | $0.00 |
| 36 | 1000423 | $9,943.07 | $0.00 | 76 | 1004585 | $30,153.74 | $0.00 |
| 37 | 1000425 | $27,235.00 | $0.00 | 77 | 1004586 | $4,407.00 | $0.00 |
| 38 | 1000430 | $9,324.34 | $0.00 | 78 | 1004607 | $372.90 | $0.00 |
| 39 | 1000431 | $25,825.00 | $0.00 | 79 | 1004625 | $2,095.00 | $0.00 |
| 40 | 1000434 | $85,224.50 | $0.00 | 80 | 1004646 | $1,610.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 81 | 1004656 | $10,322.32 | $0.00 | 121 | 1005274 | $5,156.60 | $0.00 |
| 82 | 1004667 | $13,209.85 | $0.00 | 122 | 1005275 | $3,523.50 | $0.00 |
| 83 | 1004694 | $2,825.00 | $0.00 | 123 | 1005277 | $6,450.00 | $0.00 |
| 84 | 1004710 | $3,582.60 | $0.00 | 124 | 1005297 | $5,020.00 | $0.00 |
| 85 | 1004745 | $2,825.00 | $0.00 | 125 | 1005307 | $3,172.20 | $0.00 |
| 86 | 1004750 | $708.10 | $0.00 | 126 | 1005308 | $11,705.00 | $0.00 |
| 87 | 1004768 | $7,230.00 | $0.00 | 127 | 1005310 | $447.70 | $0.00 |
| 88 | 1004774 | $2,825.00 | $0.00 | 128 | 1005311 | $568.70 | $0.00 |
| 89 | 1004778 | $3,788.43 | $0.00 | 129 | 1005312 | $41,900.00 | $0.00 |
| 90 | 1004779 | $4,374.00 | $0.00 | 130 | 1005313 | $8,380.00 | $0.00 |
| 91 | 1004786 | $11,545.20 | $0.00 | 131 | 1005314 | $5,028.00 | $0.00 |
| 92 | 1004789 | $18,075.00 | $0.00 | 132 | 1005315 | $1,257.00 | $0.00 |
| 93 | 1004790 | $9,640.00 | $0.00 | 133 | 1005316 | $4,394.00 | $0.00 |
| 94 | 1004791 | $9,640.00 | $0.00 | 134 | 1005317 | $4,190.00 | $0.00 |
| 95 | 1004830 | $23,157.00 | $0.00 | 135 | 1005318 | $1,655.05 | $0.00 |
| 96 | 1004831 | $6,238.45 | $0.00 | 136 | 1005319 | $10,475.00 | $0.00 |
| 97 | 1004834 | $6,069.50 | $0.00 | 137 | 1005320 | $921.80 | $0.00 |
| 98 | 1004974 | $354.00 | $0.00 | 138 | 1005323 | $41,900.00 | $0.00 |
| 99 | 1005004 | $167.60 | $0.00 | 139 | 1005324 | $1,466.50 | $0.00 |
| 100 | 1005006 | $4,840.00 | $0.00 | 140 | 1005325 | $1,573.00 | $0.00 |
| 101 | 1005030 | $8,850.00 | $0.00 | 141 | 1005326 | $41,900.00 | $0.00 |
| 102 | 1005046 | $6,285.00 | $0.00 | 142 | 1005328 | $8,380.00 | $0.00 |
| 103 | 1005087 | $12,100.00 | $0.00 | 143 | 1005329 | $3,352.00 | $0.00 |
| 104 | 1005088 | $12,100.00 | $0.00 | 144 | 1005330 | $6,369.52 | $0.00 |
| 105 | 1005095 | $16,950.00 | $0.00 | 145 | 1005334 | $41,900.00 | $0.00 |
| 106 | 1005144 | $28,250.00 | $0.00 | 146 | 1005335 | $2,095.00 | $0.00 |
| 107 | 1005172 | $209.50 | $0.00 | 147 | 1005336 | $37,710.00 | $0.00 |
| 108 | 1005173 | $3,350.20 | $0.00 | 148 | 1005338 | $4,190.00 | $0.00 |
| 109 | 1005186 | $146.00 | $0.00 | 149 | 1005339 | $356.15 | $0.00 |
| 110 | 1005201 | $730.00 | $0.00 | 150 | 1005343 | $8,943.38 | $0.00 |
| 111 | 1005206 | $1,690.00 | $0.00 | 151 | 1005345 | $3,630.00 | $0.00 |
| 112 | 1005207 | $10,390.00 | $0.00 | 152 | 1005384 | $4,237.50 | $0.00 |
| 113 | 1005209 | $5,650.00 | $0.00 | 153 | 1005401 | $10,192.28 | $0.00 |
| 114 | 1005221 | $10,800.00 | $0.00 | 154 | 1005422 | $4,190.00 | $0.00 |
| 115 | 1005222 | $17,488.95 | $0.00 | 155 | 1005452 | $104.75 | $0.00 |
| 116 | 1005248 | $13,220.00 | $0.00 | 156 | 1005462 | $1,369.90 | $0.00 |
| 117 | 1005252 | $5,500.20 | $0.00 | 157 | 1005480 | $996.92 | $0.00 |
| 118 | 1005260 | $12,100.00 | $0.00 | 158 | 1005504 | $7,300.00 | $0.00 |
| 119 | 1005269 | $1,331.00 | $0.00 | 159 | 1005505 | $356.00 | $0.00 |
| 120 | 1005271 | $21,108.40 | $0.00 | 160 | 1005506 | $665.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 161 | 1005509 | $1,750.02 | $0.00 | 201 | 1006691 | $0.00 | $60,860.00 |
| 162 | 1005517 | $8,380.00 | $0.00 | 202 | 1006692 | $0.00 | $585,283.86 |
| 163 | 1005542 | $730.00 | $0.00 | 203 | 1007373 | $864.30 | $0.00 |
| 164 | 1005553 | $2,825.00 | $0.00 | 204 | 1007380 | $3,390.00 | $0.00 |
| 165 | 1005591 | $1,043.62 | $0.00 | 205 | 1007877 | $14,600.00 | $0.00 |
| 166 | 1005731 | $7,621.00 | $0.00 | 206 | 1007943 | $2,420.00 | $0.00 |
| 167 | 1005829 | $726.00 | $0.00 | 207 | 1007947 | $9,950.00 | $0.00 |
| 168 | 1005833 | $29.04 | $0.00 | 208 | 1008026 | $15,640.00 | $0.00 |
| 169 | 1005844 | $479.55 | $0.00 | 209 | 1008144 | $2,260.00 | $0.00 |
| 170 | 1005854 | $5,650.00 | $0.00 | 210 | 1008232 | $14,680.00 | $0.00 |
| 171 | 1005889 | $1,204.10 | $0.00 | 211 | 1008237 | $2,420.00 | $0.00 |
| 172 | 1005976 | $1,210.00 | $0.00 | 212 | 1008242 | $26,579.80 | $0.00 |
| 173 | 1006011 | $17,817.32 | $0.00 | 213 | 1008261 | $2,420.00 | $0.00 |
| 174 | 1006087 | $2,825.00 | $0.00 | 214 | 1008599 | $7,905.20 | $0.00 |
| 175 | 1006091 | $26,544.50 | $0.00 | 215 | 1009324 | $193,829.00 | $0.00 |
| 176 | 1006149 | $2,482.00 | $0.00 | 216 | 1009603 | $1,360.31 | $0.00 |
| 177 | 1006208 | $5,304.00 | $0.00 | 217 | 1009986 | $5,650.00 | $0.00 |
| 178 | 1006217 | $39,360.00 | $0.00 | 218 | 1010297 | $1,235.00 | $0.00 |
| 179 | 1006261 | $29,671.89 | $0.00 | 219 | 1010563 | $19,830.00 | $0.00 |
| 180 | 1006317 | $8,380.00 | $0.00 | 220 | 1010687 | $3,186.56 | $0.00 |
| 181 | 1006318 | $14,665.00 | $0.00 | 221 | 1010688 | $35,844.00 | $0.00 |
| 182 | 1006323 | $2,055.98 | $0.00 | 222 | 1011583 | $1,884.00 | $0.00 |
| 183 | 1006371 | $27,025.00 | $0.00 | 223 | 1012217 | $546.00 | $0.00 |
| 184 | 1006386 | $4,190.00 | $0.00 | 224 | 1012272 | $2,825.00 | $0.00 |
| 185 | 1006396 | $2,541.00 | $0.00 | 225 | 1012601 | $7,910.00 | $0.00 |
| 186 | 1006397 | $2,825.00 | $0.00 | 226 | 1012654 | $11,300.00 | $0.00 |
| 187 | 1006411 | $12,100.00 | $0.00 | 227 | 1012669 | $1,596.00 | $0.00 |
| 188 | 1006445 | $866.25 | $0.00 | 228 | 1012671 | $5,650.00 | $0.00 |
| 189 | 1006484 | $3,190.95 | $0.00 | 229 | 1013086 | $678.78 | $0.00 |
| 190 | 1006489 | $14,665.00 | $0.00 | 230 | 1013214 | $2,190.00 | $0.00 |
| 191 | 1006505 | $11,305.00 | $0.00 | 231 | 1013297 | $7,260.00 | $0.00 |
| 192 | 1006612 | $56,500.00 | $0.00 | 232 | 1013300 | $3,325.00 | $0.00 |
| 193 | 1006667 | $1,257.00 | $0.00 | 233 | 1013310 | $8,475.00 | $0.00 |
| 194 | 1006671 | $4,190.00 | $0.00 | 234 | 1013367 | $657.00 | $0.00 |
| 195 | 1006672 | $3,839.00 | $0.00 | 235 | 1013813 | $11,447.50 | $0.00 |
| 196 | 1006683 | $0.00 | $1,855,105.24 | 236 | 1014709 | $4,190.00 | $0.00 |
| 197 | 1006685 | $0.00 | $508,537.80 | 237 | 1014740 | $88,186.65 | $0.00 |
| 198 | 1006688 | $0.00 | $336,604.00 | 238 | 1014886 | $24,200.00 | $0.00 |
| 199 | 1006689 | $0.00 | $1,862,859.29 | 239 | 1015047 | $2,041.58 | $0.00 |
| 200 | 1006690 | $0.00 | $1,662,782.97 | 240 | 1015067 | $81,350.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 241 | 1015179 | $7,910.00 | $0.00 | 281 | 1025325 | $7,470.00 | $0.00 |
| 242 | 1015249 | $10,384.30 | $0.00 | 282 | 1026193 | $169.50 | $0.00 |
| 243 | 1015255 | $9,120.60 | $0.00 | 283 | 1026555 | $726.75 | $0.00 |
| 244 | 1015258 | $1,694.00 | $0.00 | 284 | 1026561 | $43,050.00 | $0.00 |
| 245 | 1015451 | $2,514.00 | $0.00 | 285 | 1026770 | $14,082.00 | $0.00 |
| 246 | 1016097 | $14,665.00 | $0.00 | 286 | 1026958 | $73.00 | $0.00 |
| 247 | 1016260 | $1,695.00 | $0.00 | 287 | 1027173 | $4,309.07 | $0.00 |
| 248 | 1016837 | $19,156.00 | $0.00 | 288 | 1027298 | $339.00 | $0.00 |
| 249 | 1016975 | $1,593.30 | $0.00 | 289 | 1027342 | $5,254.50 | $0.00 |
| 250 | 1016977 | $7,052.50 | $0.00 | 290 | 1027566 | $1,460.00 | $0.00 |
| 251 | 1017081 | $4,159.70 | $0.00 | 291 | 1027574 | $267.44 | $0.00 |
| 252 | 1017133 | $133.00 | $0.00 | 292 | 1027582 | $5,028.00 | $0.00 |
| 253 | 1017360 | $3,452.87 | $0.00 | 293 | 1027600 | $8,335.00 | $0.00 |
| 254 | 1017363 | $2,768.11 | $0.00 | 294 | 1027622 | $6,650.00 | $0.00 |
| 255 | 1017366 | $19,219.55 | $0.00 | 295 | 1027628 | $2,999.25 | $0.00 |
| 256 | 1017372 | $4,166.70 | $0.00 | 296 | 1027647 | $14,350.89 | $0.00 |
| 257 | 1017377 | $7,938.04 | $0.00 | 297 | 1027694 | $36,491.20 | $149,532.85 |
| 258 | 1017382 | $7,332.10 | $0.00 | 298 | 1027700 | $387.60 | $0.00 |
| 259 | 1017514 | $1,624.32 | $0.00 | 299 | 1027704 | $2,251.26 | $0.00 |
| 260 | 1017972 | $8,493.15 | $0.00 | 300 | 1027707 | $1,062.67 | $0.00 |
| 261 | 1019178 | $1,891.60 | $0.00 | 301 | 1027710 | $348.84 | $0.00 |
| 262 | 1020778 | $311.00 | $0.00 | 302 | 1028378 | $3,386.25 | $0.00 |
| 263 | 1021552 | $102,658.80 | $0.00 | 303 | 1028392 | $3,175.12 | $0.00 |
| 264 | 1021559 | $1,526.00 | $0.00 | 304 | 1028473 | $292.00 | $0.00 |
| 265 | 1021560 | $1,722.25 | $0.00 | 305 | 1028606 | $146.00 | $0.00 |
| 266 | 1021599 | $182.00 | $0.00 | 306 | 1028609 | $2,117.00 | $0.00 |
| 267 | 1021627 | $119,400.00 | $0.00 | 307 | 1028612 | $657.00 | $0.00 |
| 268 | 1021670 | $5,558.87 | $0.00 | 308 | 1028682 | $2,337.00 | $0.00 |
| 269 | 1022708 | $1,210.00 | $0.00 | 309 | 1029184 | $2,420.00 | $0.00 |
| 270 | 1022759 | $4,974.20 | $0.00 | 310 | 1029509 | $3,196.60 | $0.00 |
| 271 | 1022782 | $5,440.00 | $0.00 | 311 | 1030000 | $2,825.00 | $0.00 |
| 272 | 1022833 | $5,845.00 | $0.00 | 312 | 1030014 | $4,190.00 | $0.00 |
| 273 | 1022956 | $3,990.00 | $0.00 | 313 | 1030065 | $147.80 | $0.00 |
| 274 | 1023376 | $1,695.00 | $0.00 | 314 | 1030067 | $84.05 | $0.00 |
| 275 | 1024170 | $103,301.00 | $0.00 | 315 | 1030069 | $213.29 | $0.00 |
| 276 | 1024221 | $9,304.00 | $0.00 | 316 | 1030087 | $943.23 | $0.00 |
| 277 | 1024789 | $1,460.00 | $0.00 | 317 | 1030173 | $849.65 | $0.00 |
| 278 | 1024792 | $30,785.00 | $0.00 | 318 | 1030741 | $10,411.73 | $0.00 |
| 279 | 1024822 | $8,113.00 | $0.00 | 319 | 1030818 | $73.00 | $0.00 |
| 280 | 1024867 | $13,140.00 | $0.00 | 320 | 1030820 | $73.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 321 | 1030843 | $292.00 | $0.00 | 361 | 1038765 | $1,130.00 | $0.00 |
| 322 | 1030846 | $73.00 | $0.00 | 362 | 1039993 | $2,405.56 | $0.00 |
| 323 | 1030849 | $219.00 | $0.00 | 363 | 1040774 | $39,444.91 | $0.00 |
| 324 | 1030859 | $146.00 | $0.00 | 364 | 1040965 | $4,190.00 | $0.00 |
| 325 | 1030865 | $1,210.00 | $0.00 | 365 | 1040966 | $796.10 | $0.00 |
| 326 | 1030940 | $3,017.90 | $0.00 | 366 | 1041230 | $2,776.04 | $0.00 |
| 327 | 1031154 | $729.30 | $0.00 | 367 | 1042094 | $10,590.76 | $0.00 |
| 328 | 1031405 | $7,800.00 | $0.00 | 368 | 1042294 | $1,792.35 | $0.00 |
| 329 | 1031409 | $2,420.00 | $0.00 | 369 | 1042812 | $1,695.00 | $0.00 |
| 330 | 1031973 | $10,170.00 | $0.00 | 370 | 1042825 | $1,695.00 | $0.00 |
| 331 | 1032575 | $7,437.25 | $0.00 | 371 | 1042864 | $726.00 | $0.00 |
| 332 | 1032618 | $838.00 | $0.00 | 372 | 1044023 | $5,650.00 | $0.00 |
| 333 | 1032619 | $621.50 | $0.00 | 373 | 1044643 | $4,170.00 | $0.00 |
| 334 | 1032620 | $621.50 | $0.00 | 374 | 1044669 | $95,793.76 | $0.00 |
| 335 | 1032636 | $904.00 | $0.00 | 375 | 1044695 | $48.18 | $0.00 |
| 336 | 1033105 | $16,375.60 | $0.00 | 376 | 1045500 | $564.63 | $0.00 |
| 337 | 1033113 | $81,625.00 | $0.00 | 377 | 1045539 | $6,684.90 | $0.00 |
| 338 | 1033133 | $2,420.00 | $0.00 | 378 | 1045622 | $1,935.00 | $0.00 |
| 339 | 1033249 | $5,893.75 | $0.00 | 379 | 1046050 | $6,262.96 | $0.00 |
| 340 | 1034228 | $1,257.00 | $0.00 | 380 | 1046405 | $916.88 | $0.00 |
| 341 | 1034630 | $565.00 | $0.00 | 381 | 1046423 | $15,996.71 | $0.00 |
| 342 | 1034645 | $4,396.02 | $0.00 | 382 | 1046470 | $6,133.80 | $0.00 |
| 343 | 1035000 | $8,475.00 | $0.00 | 383 | 1046962 | $584.00 | $0.00 |
| 344 | 1035004 | $1,864.90 | $0.00 | 384 | 1046973 | $365.00 | $0.00 |
| 345 | 1035085 | $5,650.00 | $0.00 | 385 | 1046976 | $2,993.00 | $0.00 |
| 346 | 1035086 | $5,650.00 | $0.00 | 386 | 1046979 | $146.00 | $0.00 |
| 347 | 1035199 | $154.00 | $0.00 | 387 | 1047085 | $4,506.71 | $0.00 |
| 348 | 1035399 | $1,928.50 | $0.00 | 388 | 1047104 | $292.00 | $0.00 |
| 349 | 1035437 | $1,322.00 | $0.00 | 389 | 1047109 | $2,336.00 | $0.00 |
| 350 | 1035547 | $1,297.55 | $0.00 | 390 | 1047613 | $1,488.13 | $0.00 |
| 351 | 1035634 | $3,489.85 | $0.00 | 391 | 1048253 | $8,895.42 | $0.00 |
| 352 | 1035730 | $5,110.00 | $0.00 | 392 | 1048256 | $28,230.20 | $0.00 |
| 353 | 1037060 | $6,707.40 | $0.00 | 393 | 1048276 | $5,432.86 | $0.00 |
| 354 | 1037205 | $3,707.00 | $0.00 | 394 | 1048279 | $4,396.03 | $0.00 |
| 355 | 1037243 | $774.00 | $0.00 | 395 | 1048282 | $2,735.81 | $0.00 |
| 356 | 1037408 | $6,913.50 | $0.00 | 396 | 1048322 | $285.65 | $0.00 |
| 357 | 1037464 | $565.00 | $0.00 | 397 | 1048324 | $12,590.54 | $0.00 |
| 358 | 1037707 | $29,200.00 | $0.00 | 398 | 1048327 | $3,982.59 | $0.00 |
| 359 | 1038046 | $730.00 | $0.00 | 399 | 1048331 | $1,733.71 | $0.00 |
| 360 | 1038734 | $5,650.00 | $0.00 | 400 | 1048334 | $461.89 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 401 | 1049147 | $81.76 | $0.00 | 441 | 1060119 | $19,740.00 | $0.00 |
| 402 | 1049646 | $629.20 | $0.00 | 442 | 1062280 | $3,980.00 | $0.00 |
| 403 | 1049922 | $12,430.00 | $0.00 | 443 | 1062370 | $33,144.00 | $0.00 |
| 404 | 1050671 | $1,012.35 | $0.00 | 444 | 1063404 | $565.00 | $0.00 |
| 405 | 1050762 | $8,510.00 | $0.00 | 445 | 1064194 | $65,570.00 | $0.00 |
| 406 | 1050805 | $11,230.50 | $0.00 | 446 | 1064399 | $40,292.95 | $0.00 |
| 407 | 1051667 | $1,412.50 | $0.00 | 447 | 1064422 | $55,700.00 | $0.00 |
| 408 | 1051784 | $419.00 | $0.00 | 448 | 1064441 | $3,088.75 | $0.00 |
| 409 | 1051853 | $18,645.00 | $0.00 | 449 | 1064458 | $2,260.00 | $0.00 |
| 410 | 1051855 | $33,900.00 | $0.00 | 450 | 1064459 | $20,950.00 | $0.00 |
| 411 | 1052331 | $690.80 | $0.00 | 451 | 1064472 | $1,695.00 | $0.00 |
| 412 | 1052470 | $6,780.00 | $0.00 | 452 | 1064493 | $1,570.00 | $0.00 |
| 413 | 1052715 | $1,233.86 | $0.00 | 453 | 1064607 | $1,401.55 | $0.00 |
| 414 | 1052717 | $5,650.00 | $0.00 | 454 | 1064608 | $1,786.86 | $0.00 |
| 415 | 1053079 | $6,863.00 | $0.00 | 455 | 1064610 | $1,239.09 | $0.00 |
| 416 | 1053888 | $1,391,558.64 | $0.00 | 456 | 1064620 | $2,260.00 | $0.00 |
| 417 | 1054008 | $1,695.00 | $0.00 | 457 | 1064621 | $1,695.00 | $0.00 |
| 418 | 1054679 | $11,935.00 | $0.00 | 458 | 1064627 | $1,876.70 | $0.00 |
| 419 | 1055068 | $4,109.70 | $0.00 | 459 | 1064644 | $13,600.00 | $0.00 |
| 420 | 1055072 | $36,327.72 | $0.00 | 460 | 1064653 | $2,260.00 | $0.00 |
| 421 | 1056009 | $730.00 | $0.00 | 461 | 1064665 | $3,189.00 | $0.00 |
| 422 | 1056028 | $5,650.00 | $0.00 | 462 | 1064666 | $2,129.53 | $0.00 |
| 423 | 1056030 | $910.00 | $0.00 | 463 | 1064667 | $5,266.70 | $0.00 |
| 424 | 1056031 | $1,071.15 | $0.00 | 464 | 1064668 | $7,260.00 | $0.00 |
| 425 | 1056034 | $836.20 | $0.00 | 465 | 1064674 | $1,739.20 | $0.00 |
| 426 | 1056362 | $2,660.00 | $0.00 | 466 | 1064710 | $2,401.25 | $0.00 |
| 427 | 1056407 | $14,460.00 | $0.00 | 467 | 1064713 | $1,460.00 | $0.00 |
| 428 | 1056752 | $1,216.28 | $0.00 | 468 | 1064717 | $4,840.00 | $0.00 |
| 429 | 1056819 | $1,460.00 | $0.00 | 469 | 1064752 | $3,390.00 | $0.00 |
| 430 | 1056833 | $7,910.00 | $0.00 | 470 | 1064753 | $1,195.25 | $0.00 |
| 431 | 1056850 | $2,420.00 | $0.00 | 471 | 1064771 | $2,767.40 | $0.00 |
| 432 | 1057973 | $2,980.00 | $0.00 | 472 | 1064805 | $28,250.00 | $0.00 |
| 433 | 1057980 | $11,376.00 | $0.00 | 473 | 1064822 | $9,030.00 | $0.00 |
| 434 | 1058012 | $13,698.40 | $0.00 | 474 | 1064979 | $10,735.00 | $0.00 |
| 435 | 1058018 | $13,300.00 | $0.00 | 475 | 1065017 | $1,460.00 | $0.00 |
| 436 | 1058049 | $3,024.00 | $0.00 | 476 | 1065098 | $11,145.00 | $0.00 |
| 437 | 1058092 | $1,463.00 | $0.00 | 477 | 1065153 | $54.02 | $0.00 |
| 438 | 1058105 | $4,268.04 | $0.00 | 478 | 1065278 | $967.50 | $0.00 |
| 439 | 1058114 | $5,600.00 | $0.00 | 479 | 1065287 | $730.00 | $0.00 |
| 440 | 1059952 | $104,996.70 | $0.00 | 480 | 1065289 | $847.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 481 | 1065290 | $1,161.00 | $0.00 | 521 | 1066578 | $6,220.00 | $0.00 |
| 482 | 1065331 | $13,300.00 | $0.00 | 522 | 1066606 | $22,900.99 | $0.00 |
| 483 | 1065332 | $2,110.50 | $0.00 | 523 | 1066643 | $7,260.00 | $0.00 |
| 484 | 1065395 | $282.50 | $0.00 | 524 | 1066660 | $1,066.98 | $0.00 |
| 485 | 1065438 | $2,472.10 | $0.00 | 525 | 1066661 | $13,159.20 | $0.00 |
| 486 | 1065478 | $4,380.00 | $0.00 | 526 | 1066665 | $23,730.00 | $0.00 |
| 487 | 1065479 | $1,022.00 | $0.00 | 527 | 1066679 | $4,057.81 | $0.00 |
| 488 | 1065510 | $39,674.50 | $0.00 | 528 | 1066686 | $3,245.30 | $0.00 |
| 489 | 1065511 | $21,538.00 | $0.00 | 529 | 1066704 | $1,613.30 | $0.00 |
| 490 | 1065530 | $1,169.10 | $0.00 | 530 | 1066725 | $847.00 | $0.00 |
| 491 | 1065565 | $2,985.94 | $0.00 | 531 | 1066726 | $820.60 | $0.00 |
| 492 | 1065575 | $98,400.00 | $0.00 | 532 | 1066753 | $968.00 | $0.00 |
| 493 | 1065589 | $1,410.00 | $0.00 | 533 | 1066773 | $2,035.80 | $0.00 |
| 494 | 1065611 | $60,218.64 | $0.00 | 534 | 1066817 | $7,070.28 | $0.00 |
| 495 | 1065617 | $532.77 | $0.00 | 535 | 1066857 | $1,862.00 | $0.00 |
| 496 | 1065618 | $23,217.47 | $0.00 | 536 | 1066896 | $4,639.00 | $0.00 |
| 497 | 1065695 | $27,752.93 | $0.00 | 537 | 1066915 | $6,300.00 | $0.00 |
| 498 | 1065712 | $580.50 | $0.00 | 538 | 1066936 | $679.88 | $0.00 |
| 499 | 1065713 | $838.00 | $0.00 | 539 | 1066943 | $106,200.00 | $0.00 |
| 500 | 1065724 | $726.75 | $0.00 | 540 | 1066983 | $167.60 | $0.00 |
| 501 | 1065760 | $1,780.00 | $0.00 | 541 | 1067013 | $665.00 | $0.00 |
| 502 | 1065795 | $3,928.50 | $0.00 | 542 | 1067033 | $277.50 | $0.00 |
| 503 | 1065805 | $367.25 | $0.00 | 543 | 1067068 | $3,659.00 | $0.00 |
| 504 | 1065920 | $31,500.00 | $0.00 | 544 | 1067086 | $1,218.00 | $0.00 |
| 505 | 1066013 | $2,972.24 | $0.00 | 545 | 1067125 | $29,094.05 | $0.00 |
| 506 | 1066067 | $63.84 | $0.00 | 546 | 1067127 | $66.50 | $0.00 |
| 507 | 1066093 | $31,679.66 | $0.00 | 547 | 1067164 | $9,680.00 | $0.00 |
| 508 | 1066224 | $246.75 | $0.00 | 548 | 1067172 | $2,208.00 | $0.00 |
| 509 | 1066322 | $5,302.20 | $0.00 | 549 | 1067184 | $8,380.00 | $0.00 |
| 510 | 1066331 | $1,810.01 | $0.00 | 550 | 1067189 | $7,313.50 | $0.00 |
| 511 | 1066340 | $730.00 | $0.00 | 551 | 1067238 | $19,638.00 | $0.00 |
| 512 | 1066342 | $982.75 | $0.00 | 552 | 1067253 | $62.78 | $0.00 |
| 513 | 1066343 | $993.53 | $0.00 | 553 | 1067280 | $484.00 | $0.00 |
| 514 | 1066352 | $7,890.00 | $0.00 | 554 | 1067299 | $5,650.00 | $0.00 |
| 515 | 1066398 | $2,660.00 | $0.00 | 555 | 1067322 | $3,028.50 | $0.00 |
| 516 | 1066410 | $1,290.00 | $0.00 | 556 | 1067335 | $1,948.30 | $0.00 |
| 517 | 1066480 | $73.15 | $0.00 | 557 | 1067375 | $8.38 | $0.00 |
| 518 | 1066520 | $1,926.35 | $0.00 | 558 | 1067387 | $845.01 | $0.00 |
| 519 | 1066562 | $8,906.00 | $0.00 | 559 | 1067393 | $3,497.92 | $0.00 |
| 520 | 1066574 | $5,276.83 | $0.00 | 560 | 1067395 | $1,972.05 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 561 | 1067396 | $150,532.00 | $0.00 | 601 | 1068436 | $2,660.00 | $0.00 |
| 562 | 1067458 | $553.08 | $0.00 | 602 | 1068449 | $3,830.00 | $0.00 |
| 563 | 1067460 | $1,571.25 | $0.00 | 603 | 1068486 | $2,730.00 | $0.00 |
| 564 | 1067534 | $1,130.00 | $0.00 | 604 | 1068499 | $159.14 | $0.00 |
| 565 | 1067556 | $21,406.41 | $0.00 | 605 | 1068564 | $3,972.17 | $0.00 |
| 566 | 1067569 | $8,895.47 | $0.00 | 606 | 1068566 | $128.00 | $0.00 |
| 567 | 1067600 | $16,736.67 | $0.00 | 607 | 1068624 | $6,650.00 | $0.00 |
| 568 | 1067638 | $52,222.95 | $0.00 | 608 | 1068739 | $2,377.25 | $0.00 |
| 569 | 1067644 | $2,825.00 | $0.00 | 609 | 1068761 | $15,976.50 | $0.00 |
| 570 | 1067702 | $5,302.40 | $0.00 | 610 | 1068781 | $10,317.56 | $0.00 |
| 571 | 1067720 | $497.20 | $0.00 | 611 | 1068784 | $8,641.41 | $0.00 |
| 572 | 1067739 | $2,742.50 | $0.00 | 612 | 1068787 | $7,092.47 | $0.00 |
| 573 | 1067752 | $565.00 | $0.00 | 613 | 1068797 | $5,031.20 | $0.00 |
| 574 | 1067773 | $3,325.00 | $0.00 | 614 | 1068798 | $5,051.20 | $0.00 |
| 575 | 1067798 | $19,626.16 | $0.00 | 615 | 1068800 | $6,286.60 | $0.00 |
| 576 | 1067802 | $4,824.00 | $0.00 | 616 | 1068801 | $4,971.70 | $0.00 |
| 577 | 1067818 | $1,254.90 | $0.00 | 617 | 1068819 | $775.15 | $0.00 |
| 578 | 1067853 | $2,917.00 | $0.00 | 618 | 1068822 | $1,330.00 | $0.00 |
| 579 | 1067866 | $235.41 | $0.00 | 619 | 1068829 | $74,079.35 | $0.00 |
| 580 | 1067921 | $7,457.16 | $0.00 | 620 | 1068833 | $8,447.46 | $0.00 |
| 581 | 1067943 | $38,915.20 | $0.00 | 621 | 1068835 | $8,763.35 | $0.00 |
| 582 | 1067944 | $3,551.83 | $0.00 | 622 | 1068853 | $1,330.00 | $0.00 |
| 583 | 1067969 | $25,264.75 | $0.00 | 623 | 1068854 | $54,261.77 | $0.00 |
| 584 | 1068030 | $83.80 | $0.00 | 624 | 1068903 | $3,590.00 | $0.00 |
| 585 | 1068032 | $630.00 | $0.00 | 625 | 1068910 | $336.00 | $0.00 |
| 586 | 1068042 | $11,300.00 | $0.00 | 626 | 1068927 | $29,508.25 | $0.00 |
| 587 | 1068049 | $1,890.00 | $0.00 | 627 | 1068957 | $4,190.00 | $0.00 |
| 588 | 1068057 | $105.00 | $0.00 | 628 | 1068967 | $1,363.00 | $0.00 |
| 589 | 1068146 | $3,969.00 | $0.00 | 629 | 1068968 | $3,277.46 | $0.00 |
| 590 | 1068164 | $970.10 | $0.00 | 630 | 1069142 | $32,984.70 | $0.00 |
| 591 | 1068176 | $565.00 | $0.00 | 631 | 1069180 | $626.92 | $0.00 |
| 592 | 1068212 | $2,365.90 | $0.00 | 632 | 1069182 | $640.00 | $0.00 |
| 593 | 1068217 | $5,088.00 | $0.00 | 633 | 1069212 | $4,512.26 | $0.00 |
| 594 | 1068262 | $1,049.00 | $0.00 | 634 | 1069227 | $605.00 | $0.00 |
| 595 | 1068264 | $70,661.82 | $0.00 | 635 | 1069268 | $598.50 | $0.00 |
| 596 | 1068298 | $1,676.00 | $0.00 | 636 | 1069275 | $419.00 | $0.00 |
| 597 | 1068338 | $3,142.57 | $0.00 | 637 | 1069286 | $12,694.60 | $0.00 |
| 598 | 1068339 | $3,114.13 | $0.00 | 638 | 1069432 | $8,380.00 | $0.00 |
| 599 | 1068373 | $3,170.00 | $0.00 | 639 | 1069434 | $417.56 | $0.00 |
| 600 | 1068388 | $5,120.58 | $0.00 | 640 | 1069441 | $7,498.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 641 | 1069481 | $387.20 | $0.00 | 681 | 1070630 | $765.36 | $0.00 |
| 642 | 1069497 | $615.00 | $0.00 | 682 | 1070645 | $46,468.00 | $0.00 |
| 643 | 1069498 | $1,168.00 | $0.00 | 683 | 1070657 | $1,435.96 | $0.00 |
| 644 | 1069500 | $1,956.88 | $0.00 | 684 | 1070660 | $4,765.65 | $0.00 |
| 645 | 1069543 | $3,040.00 | $0.00 | 685 | 1070664 | $56,500.00 | $0.00 |
| 646 | 1069595 | $3,781.00 | $0.00 | 686 | 1070665 | $605.00 | $0.00 |
| 647 | 1069604 | $37,599.50 | $0.00 | 687 | 1070684 | $1,676.00 | $0.00 |
| 648 | 1069698 | $6,576.00 | $0.00 | 688 | 1070692 | $1,869.60 | $0.00 |
| 649 | 1069699 | $11,951.68 | $0.00 | 689 | 1070693 | $14,600.00 | $0.00 |
| 650 | 1069700 | $35,479.95 | $0.00 | 690 | 1070735 | $1,791.00 | $0.00 |
| 651 | 1069723 | $817.40 | $0.00 | 691 | 1070747 | $859.64 | $0.00 |
| 652 | 1069769 | $2,464.10 | $0.00 | 692 | 1070771 | $1,922.20 | $0.00 |
| 653 | 1069782 | $53.40 | $0.00 | 693 | 1070781 | $4,016.35 | $0.00 |
| 654 | 1069818 | $2,388.10 | $0.00 | 694 | 1070791 | $1,242.00 | $0.00 |
| 655 | 1069845 | $7,341.50 | $0.00 | 695 | 1070821 | $932.25 | $0.00 |
| 656 | 1069910 | $1,642.00 | $0.00 | 696 | 1070825 | $774.00 | $0.00 |
| 657 | 1069965 | $10,311.25 | $0.00 | 697 | 1070833 | $10,874.57 | $0.00 |
| 658 | 1069979 | $515.00 | $0.00 | 698 | 1070881 | $3,165.00 | $0.00 |
| 659 | 1069983 | $2,057.00 | $0.00 | 699 | 1070989 | $65,600.00 | $0.00 |
| 660 | 1070009 | $3,560.00 | $0.00 | 700 | 1071009 | $2,406.20 | $0.00 |
| 661 | 1070075 | $4,109.85 | $0.00 | 701 | 1071017 | $1,694.00 | $0.00 |
| 662 | 1070122 | $7,788.00 | $0.00 | 702 | 1071059 | $1,825.70 | $0.00 |
| 663 | 1070142 | $1,386.26 | $0.00 | 703 | 1071098 | $40,113.59 | $0.00 |
| 664 | 1070144 | $3,606.80 | $0.00 | 704 | 1071109 | $2,124.95 | $0.00 |
| 665 | 1070213 | $114.00 | $0.00 | 705 | 1071113 | $23,441.20 | $0.00 |
| 666 | 1070245 | $1,053.96 | $0.00 | 706 | 1071178 | $907.50 | $0.00 |
| 667 | 1070248 | $3,352.00 | $0.00 | 707 | 1071180 | $5,650.00 | $0.00 |
| 668 | 1070288 | $63,499.03 | $0.00 | 708 | 1071192 | $1,241.43 | $0.00 |
| 669 | 1070348 | $2,095.00 | $0.00 | 709 | 1071196 | $774.00 | $0.00 |
| 670 | 1070403 | $175.56 | $0.00 | 710 | 1071204 | $419.00 | $0.00 |
| 671 | 1070454 | $628.50 | $0.00 | 711 | 1071242 | $2,260.00 | $0.00 |
| 672 | 1070465 | $2,420.00 | $0.00 | 712 | 1071258 | $2,951.96 | $0.00 |
| 673 | 1070484 | $1,499.87 | $0.00 | 713 | 1071289 | $3,764.09 | $0.00 |
| 674 | 1070492 | $21.00 | $0.00 | 714 | 1071299 | $1,412.50 | $0.00 |
| 675 | 1070512 | $35,170.00 | $0.00 | 715 | 1071300 | $1,412.50 | $0.00 |
| 676 | 1070514 | $5,440.00 | $0.00 | 716 | 1071309 | $6,280.00 | $0.00 |
| 677 | 1070533 | $7,980.00 | $0.00 | 717 | 1071346 | $3,503.94 | $0.00 |
| 678 | 1070579 | $2,660.00 | $0.00 | 718 | 1071396 | $5,650.00 | $0.00 |
| 679 | 1070608 | $284,914.50 | $0.00 | 719 | 1071431 | $1,695.00 | $0.00 |
| 680 | 1070618 | $5,080.00 | $0.00 | 720 | 1071497 | $1,555.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 721 | 1071528 | $561.05 | $0.00 | 761 | 1072405 | $1,241.00 | $0.00 |
| 722 | 1071538 | $14,035.65 | $0.00 | 762 | 1072408 | $1,676.00 | $0.00 |
| 723 | 1071551 | $109,965.95 | $0.00 | 763 | 1072445 | $3,390.00 | $0.00 |
| 724 | 1071553 | $203.40 | $0.00 | 764 | 1072517 | $2,720.00 | $0.00 |
| 725 | 1071556 | $4,035.00 | $0.00 | 765 | 1072564 | $3,175.16 | $0.00 |
| 726 | 1071567 | $59.00 | $0.00 | 766 | 1072591 | $20,950.00 | $0.00 |
| 727 | 1071580 | $1,614.36 | $0.00 | 767 | 1072619 | $5,650.00 | $0.00 |
| 728 | 1071582 | $733.25 | $0.00 | 768 | 1072677 | $61,275.60 | $0.00 |
| 729 | 1071583 | $211.40 | $0.00 | 769 | 1072681 | $565.00 | $0.00 |
| 730 | 1071600 | $14,600.00 | $0.00 | 770 | 1072685 | $23,973.48 | $0.00 |
| 731 | 1071642 | $9,040.00 | $0.00 | 771 | 1072695 | $4,269.70 | $0.00 |
| 732 | 1071699 | $884.40 | $0.00 | 772 | 1072696 | $92,480.22 | $0.00 |
| 733 | 1071710 | $1,210.00 | $0.00 | 773 | 1072748 | $2,976.60 | $0.00 |
| 734 | 1071754 | $10,654.95 | $0.00 | 774 | 1072754 | $5,372.20 | $0.00 |
| 735 | 1071771 | $8,097.50 | $0.00 | 775 | 1072769 | $1,763.32 | $0.00 |
| 736 | 1071785 | $2,420.00 | $0.00 | 776 | 1072833 | $1,695.00 | $0.00 |
| 737 | 1071789 | $3,630.00 | $0.00 | 777 | 1072853 | $1,509.69 | $0.00 |
| 738 | 1071804 | $4,505.00 | $0.00 | 778 | 1072921 | $2,100.54 | $0.00 |
| 739 | 1071816 | $7,410.00 | $0.00 | 779 | 1072922 | $1,745.00 | $0.00 |
| 740 | 1071829 | $3,142.50 | $0.00 | 780 | 1072966 | $1,011.03 | $0.00 |
| 741 | 1071837 | $4,240.23 | $0.00 | 781 | 1072980 | $2,768.50 | $0.00 |
| 742 | 1071902 | $282.50 | $0.00 | 782 | 1072985 | $2,815.70 | $0.00 |
| 743 | 1071932 | $1,460.00 | $0.00 | 783 | 1073024 | $565.00 | $0.00 |
| 744 | 1071968 | $2,022.70 | $0.00 | 784 | 1073060 | $1,130.00 | $0.00 |
| 745 | 1071978 | $1,277.00 | $0.00 | 785 | 1073095 | $1,315.00 | $0.00 |
| 746 | 1072045 | $20,950.00 | $0.00 | 786 | 1073119 | $534.00 | $0.00 |
| 747 | 1072051 | $43,920.00 | $0.00 | 787 | 1073151 | $3,860.00 | $0.00 |
| 748 | 1072109 | $712.30 | $0.00 | 788 | 1073152 | $4,955.91 | $0.00 |
| 749 | 1072137 | $10,220.00 | $0.00 | 789 | 1073161 | $3,560.00 | $0.00 |
| 750 | 1072161 | $5,028.00 | $0.00 | 790 | 1073180 | $61.23 | $0.00 |
| 751 | 1072201 | $3,663.00 | $0.00 | 791 | 1073184 | $6,938.72 | $0.00 |
| 752 | 1072202 | $2,562.00 | $0.00 | 792 | 1073208 | $42.34 | $0.00 |
| 753 | 1072215 | $1,340.80 | $0.00 | 793 | 1073209 | $56.94 | $0.00 |
| 754 | 1072218 | $242.00 | $0.00 | 794 | 1073244 | $266.00 | $0.00 |
| 755 | 1072219 | $3,630.00 | $0.00 | 795 | 1073247 | $2,003.00 | $0.00 |
| 756 | 1072220 | $1,815.00 | $0.00 | 796 | 1073249 | $209.50 | $0.00 |
| 757 | 1072221 | $4,598.00 | $0.00 | 797 | 1073304 | $2,077.50 | $0.00 |
| 758 | 1072278 | $2,644.20 | $0.00 | 798 | 1073324 | $3,826.00 | $0.00 |
| 759 | 1072280 | $14,401.90 | $0.00 | 799 | 1073397 | $5,670.00 | $0.00 |
| 760 | 1072319 | $5,650.00 | $0.00 | 800 | 1073420 | $4,840.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 801 | 1073453 | $14,600.00 | $0.00 | 841 | 1074533 | $8,145.00 | $0.00 |
| 802 | 1073523 | $18,630.00 | $0.00 | 842 | 1074547 | $4,190.00 | $0.00 |
| 803 | 1073606 | $399.00 | $0.00 | 843 | 1074569 | $1,928.65 | $0.00 |
| 804 | 1073676 | $19,741.18 | $0.00 | 844 | 1074576 | $462.28 | $0.00 |
| 805 | 1073816 | $3,435.00 | $0.00 | 845 | 1074617 | $47,164.10 | $0.00 |
| 806 | 1073872 | $176.89 | $0.00 | 846 | 1074624 | $2,825.00 | $0.00 |
| 807 | 1073874 | $1,460.00 | $0.00 | 847 | 1074628 | $3,479.00 | $0.00 |
| 808 | 1073891 | $6,040.05 | $0.00 | 848 | 1074656 | $359.10 | $0.00 |
| 809 | 1073901 | $14,790.35 | $0.00 | 849 | 1074695 | $1,596.00 | $0.00 |
| 810 | 1073917 | $25,978.00 | $0.00 | 850 | 1074699 | $842.55 | $0.00 |
| 811 | 1073919 | $1,950.50 | $0.00 | 851 | 1074734 | $4,190.00 | $0.00 |
| 812 | 1073950 | $5,650.00 | $0.00 | 852 | 1074806 | $4,380.00 | $0.00 |
| 813 | 1073957 | $915.75 | $0.00 | 853 | 1074886 | $16,092.00 | $0.00 |
| 814 | 1074044 | $2,420.00 | $0.00 | 854 | 1074910 | $5,650.00 | $0.00 |
| 815 | 1074047 | $2,542.50 | $0.00 | 855 | 1074915 | $108.04 | $0.00 |
| 816 | 1074051 | $2,988.00 | $0.00 | 856 | 1074932 | $266.00 | $0.00 |
| 817 | 1074071 | $1,257.00 | $0.00 | 857 | 1074941 | $13,300.00 | $0.00 |
| 818 | 1074101 | $13,302.08 | $0.00 | 858 | 1075011 | $349.62 | $0.00 |
| 819 | 1074107 | $1,612.50 | $0.00 | 859 | 1075031 | $3,637.66 | $0.00 |
| 820 | 1074122 | $6,968.50 | $0.00 | 860 | 1075096 | $81,116.36 | $0.00 |
| 821 | 1074181 | $4,190.00 | $0.00 | 861 | 1075098 | $5,052.67 | $0.00 |
| 822 | 1074188 | $3,802.22 | $0.00 | 862 | 1075114 | $19,292.19 | $0.00 |
| 823 | 1074217 | $4,364.00 | $0.00 | 863 | 1075128 | $1,466.50 | $0.00 |
| 824 | 1074230 | $5,650.00 | $0.00 | 864 | 1075159 | $3,980.00 | $0.00 |
| 825 | 1074278 | $242.00 | $0.00 | 865 | 1075204 | $12,797.25 | $0.00 |
| 826 | 1074297 | $37,212.00 | $0.00 | 866 | 1075220 | $113.00 | $0.00 |
| 827 | 1074307 | $8,380.00 | $0.00 | 867 | 1075260 | $5,778.00 | $0.00 |
| 828 | 1074316 | $5,492.46 | $0.00 | 868 | 1075282 | $1,912.23 | $0.00 |
| 829 | 1074338 | $3,872.00 | $0.00 | 869 | 1075284 | $1,213.10 | $0.00 |
| 830 | 1074344 | $4,020.00 | $0.00 | 870 | 1075334 | $621.50 | $0.00 |
| 831 | 1074349 | $1,318.50 | $0.00 | 871 | 1075339 | $717.55 | $0.00 |
| 832 | 1074351 | $1,913.90 | $0.00 | 872 | 1075345 | $1,130.00 | $0.00 |
| 833 | 1074386 | $1,908.00 | $0.00 | 873 | 1075351 | $1,155.15 | $0.00 |
| 834 | 1074387 | $3,750.00 | $0.00 | 874 | 1075395 | $2,095.00 | $0.00 |
| 835 | 1074408 | $380.00 | $0.00 | 875 | 1075412 | $1,299.67 | $0.00 |
| 836 | 1074467 | $2,391.04 | $0.00 | 876 | 1075414 | $1,940.44 | $0.00 |
| 837 | 1074479 | $5,650.00 | $0.00 | 877 | 1075419 | $335.20 | $0.00 |
| 838 | 1074510 | $5,220.96 | $0.00 | 878 | 1075490 | $39,901.37 | $0.00 |
| 839 | 1074520 | $5,352.38 | $0.00 | 879 | 1075503 | $14,125.00 | $0.00 |
| 840 | 1074527 | $256.96 | $0.00 | 880 | 1075508 | $4,870.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|     | Claim   | Exchange Act Recognized Claim | Securities Act Recognized Claim |     | Claim   | Exchange Act Recognized Claim | Securities Act Recognized Claim |
| --- | ------- | -------- | ----- | --- | ------- | --------- | ----- |
| 881 | 1075522 | $2,798.00 | $0.00 | 921 | 1076181 | $273.10 | $0.00 |
| 882 | 1075554 | $2,436.00 | $0.00 | 922 | 1076192 | $48,957.25 | $0.00 |
| 883 | 1075584 | $35,185.00 | $0.00 | 923 | 1076205 | $63,166.34 | $0.00 |
| 884 | 1075619 | $1,544.50 | $0.00 | 924 | 1076223 | $1,460.00 | $0.00 |
| 885 | 1075621 | $3,560.00 | $0.00 | 925 | 1076235 | $2,275.00 | $0.00 |
| 886 | 1075659 | $1,606.00 | $0.00 | 926 | 1076264 | $890.00 | $0.00 |
| 887 | 1075672 | $3,480.16 | $0.00 | 927 | 1076265 | $4,190.00 | $0.00 |
| 888 | 1075684 | $4,550.00 | $0.00 | 928 | 1076266 | $810.00 | $0.00 |
| 889 | 1075689 | $210.00 | $0.00 | 929 | 1076325 | $8,687.88 | $0.00 |
| 890 | 1075695 | $1,136.50 | $0.00 | 930 | 1076328 | $4,356.00 | $0.00 |
| 891 | 1075701 | $2,062.00 | $0.00 | 931 | 1076329 | $3,865.92 | $0.00 |
| 892 | 1075720 | $531.00 | $0.00 | 932 | 1076333 | $15,260.00 | $0.00 |
| 893 | 1075750 | $12,083.00 | $0.00 | 933 | 1076334 | $412.45 | $0.00 |
| 894 | 1075751 | $5,310.00 | $0.00 | 934 | 1076354 | $550.55 | $0.00 |
| 895 | 1075807 | $565.00 | $0.00 | 935 | 1076361 | $22,235.70 | $0.00 |
| 896 | 1075810 | $38,557.58 | $0.00 | 936 | 1076432 | $438.45 | $0.00 |
| 897 | 1075822 | $149,927.00 | $0.00 | 937 | 1076435 | $8,380.00 | $0.00 |
| 898 | 1075850 | $5,359.90 | $0.00 | 938 | 1076471 | $1,920.00 | $0.00 |
| 899 | 1075866 | $25,330.00 | $0.00 | 939 | 1076526 | $756.00 | $0.00 |
| 900 | 1075867 | $25,330.00 | $0.00 | 940 | 1076581 | $7,300.00 | $0.00 |
| 901 | 1075869 | $53,990.00 | $0.00 | 941 | 1076607 | $782.60 | $0.00 |
| 902 | 1075870 | $38,190.00 | $0.00 | 942 | 1076632 | $665.00 | $0.00 |
| 903 | 1075879 | $1,173.00 | $0.00 | 943 | 1076662 | $4,320.00 | $0.00 |
| 904 | 1075880 | $599.56 | $0.00 | 944 | 1076690 | $1,914.80 | $0.00 |
| 905 | 1075883 | $705.80 | $0.00 | 945 | 1076738 | $28,395.63 | $0.00 |
| 906 | 1075896 | $18,560.00 | $0.00 | 946 | 1076791 | $5,798.00 | $0.00 |
| 907 | 1075939 | $2,280.30 | $0.00 | 947 | 1076806 | $144,729.70 | $0.00 |
| 908 | 1075991 | $2,920.00 | $0.00 | 948 | 1076814 | $24,156.88 | $0.00 |
| 909 | 1075997 | $2,452.99 | $0.00 | 949 | 1076835 | $3,260.05 | $0.00 |
| 910 | 1076063 | $16,950.00 | $0.00 | 950 | 1076919 | $399.00 | $0.00 |
| 911 | 1076081 | $23,976.00 | $0.00 | 951 | 1076926 | $481.85 | $0.00 |
| 912 | 1076082 | $48,654.85 | $0.00 | 952 | 1076931 | $2,256.10 | $0.00 |
| 913 | 1076085 | $2,825.00 | $0.00 | 953 | 1076934 | $1,730.75 | $0.00 |
| 914 | 1076092 | $7,811.02 | $0.00 | 954 | 1076957 | $3,431.26 | $0.00 |
| 915 | 1076103 | $16,150.00 | $0.00 | 955 | 1076960 | $2,660.00 | $0.00 |
| 916 | 1076111 | $2,095.00 | $0.00 | 956 | 1076961 | $1,995.00 | $0.00 |
| 917 | 1076113 | $16,950.00 | $0.00 | 957 | 1076963 | $1,082.48 | $0.00 |
| 918 | 1076127 | $2,825.00 | $0.00 | 958 | 1076964 | $637.00 | $0.00 |
| 919 | 1076134 | $4,190.00 | $0.00 | 959 | 1076992 | $1,920.00 | $0.00 |
| 920 | 1076147 | $3,582.00 | $0.00 | 960 | 1077049 | $3,118.34 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 961 | 1077104 | $27,280.00 | $0.00 | 1001 | 1078369 | $2,023.20 | $0.00 |
| 962 | 1077124 | $589.90 | $0.00 | 1002 | 1078370 | $984.65 | $0.00 |
| 963 | 1077133 | $1,068.00 | $0.00 | 1003 | 1078417 | $363.00 | $0.00 |
| 964 | 1077321 | $2,420.00 | $0.00 | 1004 | 1078433 | $16,843.80 | $0.00 |
| 965 | 1077402 | $2,321.72 | $0.00 | 1005 | 1078444 | $7,101.99 | $0.00 |
| 966 | 1077413 | $25,140.00 | $0.00 | 1006 | 1078552 | $4,840.00 | $0.00 |
| 967 | 1077415 | $1,460.00 | $0.00 | 1007 | 1078609 | $265.50 | $0.00 |
| 968 | 1077417 | $5,245.00 | $0.00 | 1008 | 1078619 | $522.95 | $0.00 |
| 969 | 1077419 | $3,610.88 | $0.00 | 1009 | 1078662 | $46,498.00 | $0.00 |
| 970 | 1077438 | $2,095.00 | $0.00 | 1010 | 1078730 | $3,318.00 | $0.00 |
| 971 | 1077500 | $41,600.00 | $0.00 | 1011 | 1078732 | $4,672.00 | $0.00 |
| 972 | 1077536 | $2,258.46 | $0.00 | 1012 | 1078733 | $39,200.00 | $0.00 |
| 973 | 1077631 | $253.30 | $0.00 | 1013 | 1078734 | $1,920.00 | $0.00 |
| 974 | 1077650 | $968.00 | $0.00 | 1014 | 1078737 | $13,300.00 | $0.00 |
| 975 | 1077711 | $689.22 | $0.00 | 1015 | 1078772 | $5,056.88 | $0.00 |
| 976 | 1077725 | $2,910.00 | $0.00 | 1016 | 1078867 | $741.84 | $0.00 |
| 977 | 1077737 | $4,858.18 | $0.00 | 1017 | 1079000 | $907.70 | $0.00 |
| 978 | 1077749 | $3,192.19 | $0.00 | 1018 | 1079049 | $2,095.00 | $0.00 |
| 979 | 1077840 | $910.00 | $0.00 | 1019 | 1079059 | $18,306.96 | $0.00 |
| 980 | 1077853 | $9,900.00 | $0.00 | 1020 | 1079131 | $668.80 | $0.00 |
| 981 | 1077932 | $414.18 | $0.00 | 1021 | 1079186 | $72.60 | $0.00 |
| 982 | 1077945 | $864.50 | $0.00 | 1022 | 1079191 | $21,773.76 | $0.00 |
| 983 | 1077986 | $2,627.25 | $0.00 | 1023 | 1079219 | $33,674.51 | $0.00 |
| 984 | 1077992 | $968.00 | $0.00 | 1024 | 1079274 | $17,075.49 | $0.00 |
| 985 | 1078014 | $419.00 | $0.00 | 1025 | 1079290 | $11,954.11 | $0.00 |
| 986 | 1078016 | $1,443.43 | $0.00 | 1026 | 1079329 | $346.50 | $0.00 |
| 987 | 1078019 | $520.00 | $0.00 | 1027 | 1079335 | $92.18 | $0.00 |
| 988 | 1078028 | $1,695.00 | $0.00 | 1028 | 1079377 | $3,630.00 | $0.00 |
| 989 | 1078077 | $22,600.00 | $0.00 | 1029 | 1079394 | $932.90 | $0.00 |
| 990 | 1078081 | $758.30 | $0.00 | 1030 | 1079416 | $6,686.90 | $0.00 |
| 991 | 1078102 | $23,730.00 | $0.00 | 1031 | 1079459 | $1,936.00 | $0.00 |
| 992 | 1078114 | $1,406.00 | $0.00 | 1032 | 1079569 | $955.00 | $0.00 |
| 993 | 1078115 | $120.55 | $0.00 | 1033 | 1079579 | $876.00 | $0.00 |
| 994 | 1078120 | $517.98 | $0.00 | 1034 | 1079599 | $44,959.77 | $0.00 |
| 995 | 1078136 | $70,800.00 | $0.00 | 1035 | 1079660 | $14,746.40 | $0.00 |
| 996 | 1078220 | $72,164.00 | $0.00 | 1036 | 1079696 | $210.00 | $0.00 |
| 997 | 1078222 | $20,840.00 | $0.00 | 1037 | 1079697 | $429.40 | $0.00 |
| 998 | 1078349 | $1,695.00 | $0.00 | 1038 | 1079731 | $1,092.00 | $0.00 |
| 999 | 1078358 | $62,447.90 | $0.00 | 1039 | 1079767 | $1,961.75 | $0.00 |
| 1000 | 1078367 | $3,410.50 | $0.00 | 1040 | 1079779 | $1,898.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1041 | 1079797 | $3,937.81 | $0.00 | 1081 | 1080780 | $2,825.00 | $0.00 |
| 1042 | 1079800 | $8,454.50 | $0.00 | 1082 | 1080820 | $704.00 | $0.00 |
| 1043 | 1079831 | $7,980.00 | $0.00 | 1083 | 1080821 | $1,503.00 | $0.00 |
| 1044 | 1079832 | $6,249.10 | $0.00 | 1084 | 1080830 | $356.15 | $0.00 |
| 1045 | 1079853 | $2,095.00 | $0.00 | 1085 | 1080857 | $3,650.00 | $0.00 |
| 1046 | 1079865 | $1,346.50 | $0.00 | 1086 | 1080866 | $16,950.00 | $0.00 |
| 1047 | 1079900 | $4,741.37 | $0.00 | 1087 | 1080905 | $1,704.24 | $0.00 |
| 1048 | 1079920 | $525.00 | $0.00 | 1088 | 1080944 | $11,438.00 | $0.00 |
| 1049 | 1079936 | $292.59 | $0.00 | 1089 | 1080956 | $1,460.00 | $0.00 |
| 1050 | 1079939 | $8,982.00 | $0.00 | 1090 | 1080959 | $15,481.42 | $0.00 |
| 1051 | 1079967 | $905.00 | $0.00 | 1091 | 1080981 | $175,363.93 | $0.00 |
| 1052 | 1079972 | $1,780.75 | $0.00 | 1092 | 1081012 | $1,247.24 | $0.00 |
| 1053 | 1079985 | $23,212.68 | $0.00 | 1093 | 1081015 | $12,883.00 | $0.00 |
| 1054 | 1079990 | $5,650.00 | $0.00 | 1094 | 1081036 | $24,200.00 | $0.00 |
| 1055 | 1080004 | $181.17 | $0.00 | 1095 | 1081058 | $14,562.20 | $0.00 |
| 1056 | 1080005 | $13,690.80 | $0.00 | 1096 | 1081072 | $124.30 | $0.00 |
| 1057 | 1080010 | $1,904.10 | $0.00 | 1097 | 1081075 | $21,554.75 | $0.00 |
| 1058 | 1080024 | $4,200.00 | $0.00 | 1098 | 1081086 | $8,380.00 | $0.00 |
| 1059 | 1080025 | $49,442.00 | $0.00 | 1099 | 1081122 | $1,197.00 | $0.00 |
| 1060 | 1080028 | $3,771.00 | $0.00 | 1100 | 1081128 | $2,089.75 | $0.00 |
| 1061 | 1080047 | $3,590.00 | $0.00 | 1101 | 1081134 | $3,561.50 | $0.00 |
| 1062 | 1080058 | $115,246.20 | $0.00 | 1102 | 1081135 | $2,655.00 | $0.00 |
| 1063 | 1080121 | $4,190.00 | $0.00 | 1103 | 1081210 | $508.50 | $0.00 |
| 1064 | 1080214 | $4,840.00 | $0.00 | 1104 | 1081224 | $2,920.00 | $0.00 |
| 1065 | 1080216 | $6,358.18 | $0.00 | 1105 | 1081339 | $2,095.00 | $0.00 |
| 1066 | 1080342 | $838.00 | $0.00 | 1106 | 1081359 | $543.80 | $0.00 |
| 1067 | 1080344 | $465.50 | $0.00 | 1107 | 1081363 | $6,825.00 | $0.00 |
| 1068 | 1080351 | $2,467.00 | $0.00 | 1108 | 1081374 | $14,030.00 | $0.00 |
| 1069 | 1080434 | $6,008.80 | $0.00 | 1109 | 1081406 | $4,372.15 | $0.00 |
| 1070 | 1080462 | $305.62 | $0.00 | 1110 | 1081531 | $5,442.00 | $0.00 |
| 1071 | 1080497 | $76,500.00 | $0.00 | 1111 | 1081543 | $2,945.00 | $0.00 |
| 1072 | 1080498 | $546.00 | $0.00 | 1112 | 1081562 | $35,600.00 | $0.00 |
| 1073 | 1080530 | $19,225.54 | $0.00 | 1113 | 1081613 | $6,577.06 | $0.00 |
| 1074 | 1080535 | $5,825.55 | $0.00 | 1114 | 1081616 | $4,902.95 | $0.00 |
| 1075 | 1080605 | $2,420.00 | $0.00 | 1115 | 1081641 | $565.00 | $0.00 |
| 1076 | 1080624 | $69,328.91 | $0.00 | 1116 | 1081653 | $4,757.30 | $0.00 |
| 1077 | 1080640 | $838.00 | $0.00 | 1117 | 1081683 | $646.00 | $0.00 |
| 1078 | 1080694 | $2,825.00 | $0.00 | 1118 | 1081684 | $9,430.00 | $0.00 |
| 1079 | 1080712 | $876.03 | $0.00 | 1119 | 1081705 | $1,195.00 | $0.00 |
| 1080 | 1080727 | $2,825.00 | $0.00 | 1120 | 1081837 | $311.10 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1121 | 1081863 | $5,400.00 | $0.00 | 1161 | 1082974 | $265.50 | $0.00 |
| 1122 | 1081879 | $3,175.93 | $0.00 | 1162 | 1082976 | $5,650.00 | $0.00 |
| 1123 | 1081903 | $1,795.00 | $0.00 | 1163 | 1083026 | $565.00 | $0.00 |
| 1124 | 1081925 | $8,726.50 | $0.00 | 1164 | 1083029 | $16,760.00 | $0.00 |
| 1125 | 1082016 | $1,130.00 | $0.00 | 1165 | 1083030 | $532.40 | $0.00 |
| 1126 | 1082117 | $11,904.20 | $0.00 | 1166 | 1083039 | $2,608.48 | $0.00 |
| 1127 | 1082202 | $455.00 | $0.00 | 1167 | 1083051 | $8,018.00 | $0.00 |
| 1128 | 1082217 | $4,900.00 | $0.00 | 1168 | 1083098 | $3,285.00 | $0.00 |
| 1129 | 1082244 | $489.74 | $0.00 | 1169 | 1083103 | $3,180.95 | $0.00 |
| 1130 | 1082313 | $1,701.78 | $0.00 | 1170 | 1083109 | $1,506.00 | $0.00 |
| 1131 | 1082373 | $7,740.60 | $0.00 | 1171 | 1083137 | $210.00 | $0.00 |
| 1132 | 1082386 | $7,480.00 | $0.00 | 1172 | 1083147 | $5,028.00 | $0.00 |
| 1133 | 1082440 | $399.00 | $0.00 | 1173 | 1083169 | $419.00 | $0.00 |
| 1134 | 1082455 | $353,000.00 | $0.00 | 1174 | 1083228 | $2,420.00 | $0.00 |
| 1135 | 1082459 | $926.91 | $0.00 | 1175 | 1083260 | $12,581.50 | $0.00 |
| 1136 | 1082466 | $7.98 | $0.00 | 1176 | 1083294 | $4,237.50 | $0.00 |
| 1137 | 1082543 | $169,500.00 | $0.00 | 1177 | 1083321 | $565.00 | $0.00 |
| 1138 | 1082553 | $16,865.90 | $0.00 | 1178 | 1083322 | $565.00 | $0.00 |
| 1139 | 1082558 | $3,115.20 | $0.00 | 1179 | 1083353 | $1,460.00 | $0.00 |
| 1140 | 1082559 | $54.47 | $0.00 | 1180 | 1083388 | $21,325.00 | $0.00 |
| 1141 | 1082562 | $111,856.30 | $0.00 | 1181 | 1083391 | $1,326.00 | $0.00 |
| 1142 | 1082566 | $333.00 | $0.00 | 1182 | 1083398 | $5,650.00 | $0.00 |
| 1143 | 1082572 | $21,015.40 | $0.00 | 1183 | 1083417 | $968.50 | $0.00 |
| 1144 | 1082581 | $5,507.82 | $0.00 | 1184 | 1083424 | $3,426.00 | $0.00 |
| 1145 | 1082589 | $706.75 | $0.00 | 1185 | 1083463 | $392.01 | $0.00 |
| 1146 | 1082633 | $293.30 | $0.00 | 1186 | 1083526 | $4,500.00 | $0.00 |
| 1147 | 1082676 | $364.00 | $0.00 | 1187 | 1083575 | $16,066.25 | $0.00 |
| 1148 | 1082677 | $105.00 | $0.00 | 1188 | 1083617 | $4,380.00 | $0.00 |
| 1149 | 1082684 | $210.00 | $0.00 | 1189 | 1083655 | $3,771.00 | $0.00 |
| 1150 | 1082714 | $794.50 | $0.00 | 1190 | 1083686 | $322.00 | $0.00 |
| 1151 | 1082732 | $1,530.00 | $0.00 | 1191 | 1083687 | $133.00 | $0.00 |
| 1152 | 1082764 | $876.00 | $0.00 | 1192 | 1083698 | $19,360.00 | $0.00 |
| 1153 | 1082777 | $876.00 | $0.00 | 1193 | 1083720 | $1,822.26 | $0.00 |
| 1154 | 1082805 | $10,010.00 | $0.00 | 1194 | 1083737 | $1,460.00 | $0.00 |
| 1155 | 1082827 | $3,785.98 | $0.00 | 1195 | 1083749 | $2.86 | $0.00 |
| 1156 | 1082842 | $474.50 | $0.00 | 1196 | 1083782 | $666.00 | $0.00 |
| 1157 | 1082890 | $2,521.73 | $0.00 | 1197 | 1083795 | $14,196.37 | $0.00 |
| 1158 | 1082896 | $122,539.98 | $0.00 | 1198 | 1083877 | $262.89 | $0.00 |
| 1159 | 1082902 | $2,351.48 | $0.00 | 1199 | 1083996 | $1,210.00 | $0.00 |
| 1160 | 1082910 | $4,550.00 | $0.00 | 1200 | 1084026 | $4,742.55 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1201 | 1084052 | $7,945.00 | $0.00 | 1241 | 1084727 | $14,035.40 | $0.00 |
| 1202 | 1084054 | $4,844.84 | $0.00 | 1242 | 1084744 | $3,264.95 | $0.00 |
| 1203 | 1084078 | $3,082.60 | $0.00 | 1243 | 1084760 | $1,463.00 | $0.00 |
| 1204 | 1084115 | $5,650.00 | $0.00 | 1244 | 1084761 | $1,416.00 | $0.00 |
| 1205 | 1084118 | $5,650.00 | $0.00 | 1245 | 1084787 | $3,980.00 | $0.00 |
| 1206 | 1084124 | $5,340.00 | $0.00 | 1246 | 1084790 | $12,265.00 | $0.00 |
| 1207 | 1084128 | $38,035.80 | $0.00 | 1247 | 1084796 | $588.00 | $0.00 |
| 1208 | 1084155 | $4,035.00 | $0.00 | 1248 | 1084804 | $2,182.50 | $0.00 |
| 1209 | 1084183 | $5,285.00 | $0.00 | 1249 | 1084811 | $5,068.05 | $0.00 |
| 1210 | 1084199 | $4,190.00 | $0.00 | 1250 | 1084820 | $1,735.54 | $0.00 |
| 1211 | 1084266 | $103,816.13 | $0.00 | 1251 | 1084866 | $28,250.00 | $0.00 |
| 1212 | 1084299 | $6,593.00 | $0.00 | 1252 | 1084867 | $49,130.00 | $0.00 |
| 1213 | 1084306 | $13,606.50 | $0.00 | 1253 | 1084868 | $2,920.00 | $0.00 |
| 1214 | 1084307 | $2,394.00 | $0.00 | 1254 | 1084878 | $8,025.00 | $0.00 |
| 1215 | 1084308 | $2,992.50 | $0.00 | 1255 | 1084879 | $419.00 | $0.00 |
| 1216 | 1084353 | $124.40 | $0.00 | 1256 | 1084883 | $13,310.91 | $0.00 |
| 1217 | 1084367 | $730.00 | $0.00 | 1257 | 1084890 | $1,330.00 | $0.00 |
| 1218 | 1084381 | $20,570.00 | $0.00 | 1258 | 1084915 | $4,595.10 | $0.00 |
| 1219 | 1084406 | $35,248.90 | $0.00 | 1259 | 1084922 | $6,178.90 | $0.00 |
| 1220 | 1084420 | $72,600.00 | $0.00 | 1260 | 1084982 | $6,606.17 | $0.00 |
| 1221 | 1084425 | $2,260.00 | $0.00 | 1261 | 1085008 | $11,854.40 | $0.00 |
| 1222 | 1084452 | $146.65 | $0.00 | 1262 | 1085154 | $3,193.00 | $0.00 |
| 1223 | 1084453 | $4,600.32 | $0.00 | 1263 | 1085155 | $3,835.60 | $0.00 |
| 1224 | 1084454 | $4,777.00 | $0.00 | 1264 | 1085156 | $3,990.00 | $0.00 |
| 1225 | 1084457 | $1,126.58 | $0.00 | 1265 | 1085168 | $6,185.86 | $0.00 |
| 1226 | 1084469 | $1,047.50 | $0.00 | 1266 | 1085169 | $1,046.64 | $0.00 |
| 1227 | 1084470 | $1,412.50 | $0.00 | 1267 | 1085181 | $217.80 | $0.00 |
| 1228 | 1084471 | $8,100.00 | $0.00 | 1268 | 1085190 | $2,825.00 | $0.00 |
| 1229 | 1084547 | $455.00 | $0.00 | 1269 | 1085207 | $4,356.80 | $0.00 |
| 1230 | 1084577 | $138.50 | $0.00 | 1270 | 1085223 | $586.30 | $0.00 |
| 1231 | 1084579 | $12,570.00 | $0.00 | 1271 | 1085257 | $1,695.00 | $0.00 |
| 1232 | 1084583 | $17,752.71 | $0.00 | 1272 | 1085339 | $24,200.00 | $0.00 |
| 1233 | 1084584 | $452.20 | $0.00 | 1273 | 1085356 | $128.00 | $0.00 |
| 1234 | 1084614 | $2,542.50 | $0.00 | 1274 | 1085384 | $5,869.70 | $0.00 |
| 1235 | 1084617 | $15,606.40 | $0.00 | 1275 | 1085388 | $664.27 | $0.00 |
| 1236 | 1084639 | $1,715.00 | $0.00 | 1276 | 1085411 | $278.30 | $0.00 |
| 1237 | 1084662 | $2,356.95 | $0.00 | 1277 | 1085427 | $5,005.53 | $0.00 |
| 1238 | 1084675 | $3,229.13 | $0.00 | 1278 | 1085429 | $2,280.00 | $0.00 |
| 1239 | 1084676 | $7,633.59 | $0.00 | 1279 | 1085431 | $1,935.00 | $0.00 |
| 1240 | 1084683 | $588,413.12 | $0.00 | 1280 | 1085444 | $2,260.00 | $0.00 |

16

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1281 | 1085476 | $146.65 | $0.00 | 1321 | 1086516 | $20.44 | $0.00 |
| 1282 | 1085488 | $3,950.00 | $0.00 | 1322 | 1086524 | $2,873.00 | $0.00 |
| 1283 | 1085500 | $1,890.00 | $0.00 | 1323 | 1086531 | $3,544.50 | $0.00 |
| 1284 | 1085617 | $798.60 | $0.00 | 1324 | 1086537 | $8,900.00 | $0.00 |
| 1285 | 1085643 | $9,431.55 | $0.00 | 1325 | 1086551 | $117.32 | $0.00 |
| 1286 | 1085653 | $1,770.00 | $0.00 | 1326 | 1086556 | $29,330.00 | $0.00 |
| 1287 | 1085654 | $2,420.00 | $0.00 | 1327 | 1086560 | $1,733.75 | $0.00 |
| 1288 | 1085657 | $7,910.00 | $0.00 | 1328 | 1086561 | $32.16 | $0.00 |
| 1289 | 1085670 | $2,037.02 | $0.00 | 1329 | 1086576 | $544.50 | $0.00 |
| 1290 | 1085691 | $19,775.00 | $0.00 | 1330 | 1086635 | $56,920.00 | $0.00 |
| 1291 | 1085692 | $24,225.00 | $0.00 | 1331 | 1086660 | $16,950.00 | $0.00 |
| 1292 | 1085707 | $5,650.00 | $0.00 | 1332 | 1086708 | $10,288.92 | $0.00 |
| 1293 | 1085718 | $4,550.00 | $0.00 | 1333 | 1086716 | $4,420.00 | $0.00 |
| 1294 | 1085744 | $37,900.00 | $0.00 | 1334 | 1086717 | $1,420.00 | $0.00 |
| 1295 | 1085748 | $21,900.00 | $0.00 | 1335 | 1086722 | $242.00 | $0.00 |
| 1296 | 1085749 | $5,892.50 | $0.00 | 1336 | 1086742 | $210.00 | $0.00 |
| 1297 | 1085775 | $13,230.00 | $0.00 | 1337 | 1086765 | $1,297.50 | $0.00 |
| 1298 | 1085810 | $599.00 | $0.00 | 1338 | 1086787 | $1,886.00 | $0.00 |
| 1299 | 1085848 | $1,770.00 | $0.00 | 1339 | 1086789 | $16,433.18 | $0.00 |
| 1300 | 1085887 | $1,539.31 | $0.00 | 1340 | 1086827 | $5,650.00 | $0.00 |
| 1301 | 1085916 | $409.40 | $0.00 | 1341 | 1086875 | $155.03 | $0.00 |
| 1302 | 1085982 | $42.00 | $0.00 | 1342 | 1086878 | $1,330.00 | $0.00 |
| 1303 | 1085996 | $867.00 | $0.00 | 1343 | 1086879 | $268.20 | $0.00 |
| 1304 | 1086027 | $330.50 | $0.00 | 1344 | 1086907 | $1,114.98 | $0.00 |
| 1305 | 1086071 | $24,200.00 | $0.00 | 1345 | 1087056 | $125.70 | $0.00 |
| 1306 | 1086076 | $12,570.00 | $0.00 | 1346 | 1087141 | $1,348.80 | $0.00 |
| 1307 | 1086152 | $4,840.00 | $0.00 | 1347 | 1087147 | $570.37 | $0.00 |
| 1308 | 1086177 | $2,034.00 | $0.00 | 1348 | 1087164 | $6,512.00 | $0.00 |
| 1309 | 1086203 | $525.49 | $0.00 | 1349 | 1087185 | $9,763.00 | $0.00 |
| 1310 | 1086204 | $19.11 | $0.00 | 1350 | 1087233 | $34,144.00 | $0.00 |
| 1311 | 1086294 | $112.00 | $0.00 | 1351 | 1087257 | $797.00 | $0.00 |
| 1312 | 1086314 | $13,896.00 | $0.00 | 1352 | 1087309 | $1,485.16 | $0.00 |
| 1313 | 1086368 | $25,383.02 | $0.00 | 1353 | 1087321 | $3,192.00 | $0.00 |
| 1314 | 1086369 | $6,780.00 | $0.00 | 1354 | 1087349 | $419.00 | $0.00 |
| 1315 | 1086377 | $25,140.00 | $0.00 | 1355 | 1087350 | $1,376.09 | $0.00 |
| 1316 | 1086379 | $4,915.50 | $0.00 | 1356 | 1087355 | $565.00 | $0.00 |
| 1317 | 1086398 | $2,396.68 | $0.00 | 1357 | 1087371 | $95,754.82 | $0.00 |
| 1318 | 1086399 | $41,140.00 | $0.00 | 1358 | 1087389 | $1,280.00 | $0.00 |
| 1319 | 1086434 | $4,190.00 | $0.00 | 1359 | 1087398 | $133.00 | $0.00 |
| 1320 | 1086470 | $3,416.92 | $0.00 | 1360 | 1087446 | $170,371.58 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1361 | 1087463 | $42,204.80 | $0.00 | 1401 | 1088420 | $6,050.00 | $0.00 |
| 1362 | 1087465 | $7,342.50 | $0.00 | 1402 | 1088434 | $5,239.10 | $0.00 |
| 1363 | 1087473 | $730.00 | $0.00 | 1403 | 1088448 | $24,200.00 | $0.00 |
| 1364 | 1087500 | $85,950.00 | $0.00 | 1404 | 1088471 | $1,694.00 | $0.00 |
| 1365 | 1087507 | $2,420.00 | $0.00 | 1405 | 1088486 | $838.00 | $0.00 |
| 1366 | 1087509 | $712.30 | $0.00 | 1406 | 1088506 | $11,300.00 | $0.00 |
| 1367 | 1087516 | $27,495.00 | $0.00 | 1407 | 1088520 | $14,125.00 | $0.00 |
| 1368 | 1087520 | $1,135.50 | $0.00 | 1408 | 1088525 | $263.00 | $0.00 |
| 1369 | 1087534 | $984.65 | $0.00 | 1409 | 1088547 | $363.50 | $0.00 |
| 1370 | 1087536 | $4,190.00 | $0.00 | 1410 | 1088622 | $3,736.55 | $0.00 |
| 1371 | 1087563 | $7,384.70 | $0.00 | 1411 | 1088632 | $18,045.06 | $0.00 |
| 1372 | 1087642 | $1,552.20 | $0.00 | 1412 | 1088653 | $11,827.80 | $0.00 |
| 1373 | 1087643 | $8,169.08 | $0.00 | 1413 | 1088728 | $628.50 | $0.00 |
| 1374 | 1087697 | $141,946.92 | $0.00 | 1414 | 1088731 | $4,558.10 | $0.00 |
| 1375 | 1087725 | $28,250.00 | $0.00 | 1415 | 1088738 | $565.00 | $0.00 |
| 1376 | 1087731 | $8,380.00 | $0.00 | 1416 | 1088740 | $7,945.00 | $0.00 |
| 1377 | 1087783 | $1,283.10 | $0.00 | 1417 | 1088777 | $4,190.00 | $0.00 |
| 1378 | 1087861 | $18,631.50 | $0.00 | 1418 | 1088798 | $730.00 | $0.00 |
| 1379 | 1087870 | $1,330.00 | $0.00 | 1419 | 1088848 | $838.00 | $0.00 |
| 1380 | 1087909 | $33,050.00 | $0.00 | 1420 | 1088856 | $867.66 | $0.00 |
| 1381 | 1087912 | $2,420.00 | $0.00 | 1421 | 1088859 | $458.07 | $0.00 |
| 1382 | 1087931 | $4,190.00 | $0.00 | 1422 | 1088864 | $7,880.01 | $0.00 |
| 1383 | 1087947 | $1,513.00 | $0.00 | 1423 | 1088866 | $1,815.00 | $0.00 |
| 1384 | 1087983 | $1,298.50 | $0.00 | 1424 | 1088876 | $484.00 | $0.00 |
| 1385 | 1087990 | $75,200.00 | $0.00 | 1425 | 1088907 | $1,010.00 | $0.00 |
| 1386 | 1088048 | $551.21 | $0.00 | 1426 | 1088911 | $1,336.00 | $0.00 |
| 1387 | 1088049 | $2,825.00 | $0.00 | 1427 | 1088918 | $232.75 | $0.00 |
| 1388 | 1088056 | $728.00 | $0.00 | 1428 | 1088940 | $4,774.82 | $0.00 |
| 1389 | 1088061 | $451.02 | $0.00 | 1429 | 1088944 | $1,330.00 | $0.00 |
| 1390 | 1088069 | $5,650.00 | $0.00 | 1430 | 1088964 | $4,679.00 | $0.00 |
| 1391 | 1088083 | $593.90 | $0.00 | 1431 | 1088970 | $2,420.00 | $0.00 |
| 1392 | 1088086 | $328.00 | $0.00 | 1432 | 1088995 | $2,920.00 | $0.00 |
| 1393 | 1088102 | $5,779.00 | $0.00 | 1433 | 1088999 | $11,055.72 | $0.00 |
| 1394 | 1088105 | $7,368.50 | $0.00 | 1434 | 1089004 | $3,483.81 | $0.00 |
| 1395 | 1088113 | $3,240.00 | $0.00 | 1435 | 1089060 | $3,758.70 | $0.00 |
| 1396 | 1088127 | $10.53 | $0.00 | 1436 | 1089080 | $2,841.95 | $0.00 |
| 1397 | 1088206 | $23,276.46 | $0.00 | 1437 | 1089092 | $6,356.25 | $0.00 |
| 1398 | 1088234 | $19,640.00 | $0.00 | 1438 | 1089195 | $2,198.00 | $0.00 |
| 1399 | 1088296 | $1,702.00 | $0.00 | 1439 | 1089232 | $26,320.00 | $0.00 |
| 1400 | 1088392 | $5,863.53 | $0.00 | 1440 | 1089261 | $61,174.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1441 | 1089318 | $168,077.63 | $0.00 | 1481 | 1090436 | $10.63 | $0.00 |
| 1442 | 1089371 | $4,169.00 | $0.00 | 1482 | 1090468 | $7,737.97 | $0.00 |
| 1443 | 1089372 | $8,380.00 | $0.00 | 1483 | 1090509 | $364.53 | $0.00 |
| 1444 | 1089402 | $15,955.60 | $0.00 | 1484 | 1090536 | $3,206.00 | $0.00 |
| 1445 | 1089448 | $2,260.00 | $0.00 | 1485 | 1090551 | $708.00 | $0.00 |
| 1446 | 1089462 | $931.00 | $0.00 | 1486 | 1090563 | $24,870.00 | $0.00 |
| 1447 | 1089569 | $124,914.93 | $0.00 | 1487 | 1090578 | $8,375.69 | $0.00 |
| 1448 | 1089570 | $5,760.00 | $0.00 | 1488 | 1090672 | $1,614.00 | $0.00 |
| 1449 | 1089571 | $97,200.00 | $0.00 | 1489 | 1090710 | $6,738.00 | $0.00 |
| 1450 | 1089575 | $91,185.25 | $0.00 | 1490 | 1090715 | $3,987.16 | $0.00 |
| 1451 | 1089621 | $25,017.20 | $0.00 | 1491 | 1090768 | $43,659.05 | $0.00 |
| 1452 | 1089628 | $4,190.00 | $0.00 | 1492 | 1090769 | $1,533.00 | $0.00 |
| 1453 | 1089631 | $4,190.00 | $0.00 | 1493 | 1090780 | $4,200.00 | $0.00 |
| 1454 | 1089684 | $12,100.00 | $0.00 | 1494 | 1090831 | $10,880.00 | $0.00 |
| 1455 | 1089708 | $6,215.00 | $0.00 | 1495 | 1090933 | $2,315.70 | $0.00 |
| 1456 | 1089817 | $254.25 | $0.00 | 1496 | 1090982 | $282.50 | $0.00 |
| 1457 | 1089840 | $1,949.00 | $0.00 | 1497 | 1091006 | $3,714.70 | $0.00 |
| 1458 | 1089841 | $2,767.80 | $0.00 | 1498 | 1091110 | $1,744.90 | $0.00 |
| 1459 | 1089934 | $2,329.50 | $0.00 | 1499 | 1091147 | $18.98 | $0.00 |
| 1460 | 1089957 | $3,119.00 | $0.00 | 1500 | 1091166 | $16.06 | $0.00 |
| 1461 | 1090025 | $1,056.55 | $0.00 | 1501 | 1091223 | $879.95 | $0.00 |
| 1462 | 1090063 | $103,518.00 | $0.00 | 1502 | 1091253 | $1,035.75 | $0.00 |
| 1463 | 1090064 | $22,331.97 | $0.00 | 1503 | 1091262 | $3,352.00 | $0.00 |
| 1464 | 1090066 | $119,700.00 | $0.00 | 1504 | 1091268 | $462.00 | $0.00 |
| 1465 | 1090068 | $936.40 | $0.00 | 1505 | 1091281 | $198.36 | $0.00 |
| 1466 | 1090090 | $168,502.00 | $0.00 | 1506 | 1091301 | $24,867.89 | $0.00 |
| 1467 | 1090107 | $890.00 | $0.00 | 1507 | 1091303 | $9,330.30 | $0.00 |
| 1468 | 1090138 | $12,338.62 | $0.00 | 1508 | 1091306 | $655.48 | $0.00 |
| 1469 | 1090149 | $224.00 | $0.00 | 1509 | 1091383 | $10,816.00 | $0.00 |
| 1470 | 1090167 | $8,838.00 | $0.00 | 1510 | 1091446 | $3,846.77 | $0.00 |
| 1471 | 1090172 | $3,885.55 | $0.00 | 1511 | 1091493 | $105.00 | $0.00 |
| 1472 | 1090214 | $25,140.00 | $0.00 | 1512 | 1091518 | $70,150.00 | $0.00 |
| 1473 | 1090224 | $17.67 | $0.00 | 1513 | 1091544 | $386.65 | $0.00 |
| 1474 | 1090236 | $7,101.09 | $0.00 | 1514 | 1091589 | $24,735.75 | $0.00 |
| 1475 | 1090241 | $4,190.00 | $0.00 | 1515 | 1091658 | $24,231.50 | $0.00 |
| 1476 | 1090262 | $2,363.16 | $0.00 | 1516 | 1091710 | $3,522.08 | $0.00 |
| 1477 | 1090284 | $5,650.00 | $0.00 | 1517 | 1091740 | $1,694.00 | $0.00 |
| 1478 | 1090382 | $7,740.00 | $0.00 | 1518 | 1091852 | $1,762.00 | $0.00 |
| 1479 | 1090397 | $1,460.00 | $0.00 | 1519 | 1091856 | $4,190.00 | $0.00 |
| 1480 | 1090435 | $2,640.22 | $0.00 | 1520 | 1091900 | $3,095.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1521 | 1091906 | $8,938.00 | $0.00 | 1561 | 1092750 | $12,100.00 | $0.00 |
| 1522 | 1091939 | $14,874.50 | $0.00 | 1562 | 1092781 | $38,313.35 | $0.00 |
| 1523 | 1091955 | $525.00 | $0.00 | 1563 | 1092783 | $2,977.20 | $0.00 |
| 1524 | 1092031 | $5,032.05 | $0.00 | 1564 | 1092812 | $1,130.00 | $0.00 |
| 1525 | 1092034 | $31,687.67 | $0.00 | 1565 | 1092823 | $16,950.00 | $0.00 |
| 1526 | 1092052 | $3,870.00 | $0.00 | 1566 | 1092824 | $56,500.00 | $0.00 |
| 1527 | 1092059 | $74,388.39 | $0.00 | 1567 | 1092825 | $16,950.00 | $0.00 |
| 1528 | 1092079 | $2,849.20 | $0.00 | 1568 | 1092830 | $282.50 | $0.00 |
| 1529 | 1092115 | $5,966.10 | $0.00 | 1569 | 1092832 | $2,856.50 | $0.00 |
| 1530 | 1092116 | $707.43 | $0.00 | 1570 | 1092869 | $13,300.00 | $0.00 |
| 1531 | 1092123 | $1,355.15 | $0.00 | 1571 | 1092926 | $24,200.00 | $0.00 |
| 1532 | 1092140 | $5,483.62 | $0.00 | 1572 | 1092952 | $4,869.27 | $0.00 |
| 1533 | 1092159 | $1,330.00 | $0.00 | 1573 | 1092959 | $3,235.22 | $0.00 |
| 1534 | 1092169 | $1,440.64 | $0.00 | 1574 | 1092968 | $146.00 | $0.00 |
| 1535 | 1092209 | $22,519.42 | $0.00 | 1575 | 1092986 | $1,062.00 | $0.00 |
| 1536 | 1092214 | $6,867.89 | $0.00 | 1576 | 1092995 | $4,400.00 | $0.00 |
| 1537 | 1092242 | $2,389.00 | $0.00 | 1577 | 1093031 | $240.00 | $0.00 |
| 1538 | 1092243 | $419.00 | $0.00 | 1578 | 1093096 | $91,200.00 | $0.00 |
| 1539 | 1092253 | $6,334.60 | $0.00 | 1579 | 1093135 | $10,815.00 | $0.00 |
| 1540 | 1092254 | $209.50 | $0.00 | 1580 | 1093217 | $4,520.00 | $0.00 |
| 1541 | 1092279 | $220.92 | $0.00 | 1581 | 1093224 | $2,670.10 | $0.00 |
| 1542 | 1092314 | $5,138.55 | $0.00 | 1582 | 1093225 | $831.50 | $0.00 |
| 1543 | 1092362 | $828.00 | $0.00 | 1583 | 1093319 | $2,290.00 | $0.00 |
| 1544 | 1092368 | $3,269.41 | $0.00 | 1584 | 1093321 | $242.00 | $0.00 |
| 1545 | 1092373 | $64.25 | $0.00 | 1585 | 1093340 | $3,630.00 | $0.00 |
| 1546 | 1092380 | $4,190.00 | $0.00 | 1586 | 1093352 | $2,730.00 | $0.00 |
| 1547 | 1092381 | $11,062.80 | $0.00 | 1587 | 1093389 | $9,732.00 | $0.00 |
| 1548 | 1092395 | $718.70 | $0.00 | 1588 | 1093409 | $317.80 | $0.00 |
| 1549 | 1092435 | $167,165.00 | $0.00 | 1589 | 1093433 | $6,825.00 | $0.00 |
| 1550 | 1092446 | $854.26 | $0.00 | 1590 | 1093443 | $909.00 | $0.00 |
| 1551 | 1092533 | $2,723.50 | $0.00 | 1591 | 1093465 | $3,925.00 | $0.00 |
| 1552 | 1092546 | $34.84 | $0.00 | 1592 | 1093514 | $14,125.00 | $0.00 |
| 1553 | 1092605 | $2,214.00 | $0.00 | 1593 | 1093530 | $15,420.49 | $0.00 |
| 1554 | 1092629 | $42.00 | $0.00 | 1594 | 1093549 | $2,655.00 | $0.00 |
| 1555 | 1092630 | $7,953.20 | $0.00 | 1595 | 1093553 | $5,172.40 | $0.00 |
| 1556 | 1092633 | $1,815.00 | $0.00 | 1596 | 1093639 | $13,361.00 | $0.00 |
| 1557 | 1092658 | $88,035.90 | $0.00 | 1597 | 1093646 | $2,420.00 | $0.00 |
| 1558 | 1092688 | $2,290.00 | $0.00 | 1598 | 1093685 | $838.00 | $0.00 |
| 1559 | 1092725 | $8,712.00 | $0.00 | 1599 | 1093714 | $8,747.24 | $0.00 |
| 1560 | 1092728 | $2,095.00 | $0.00 | 1600 | 1093717 | $23,816.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1601 | 1093730 | $9,100.00 | $0.00 | 1641 | 1094670 | $3,914.00 | $0.00 |
| 1602 | 1093773 | $50,078.00 | $0.00 | 1642 | 1094713 | $1,496.59 | $0.00 |
| 1603 | 1093829 | $3,815.00 | $0.00 | 1643 | 1094763 | $1,267.42 | $0.00 |
| 1604 | 1093885 | $885.00 | $0.00 | 1644 | 1094764 | $111.25 | $0.00 |
| 1605 | 1093929 | $11,300.00 | $0.00 | 1645 | 1094806 | $3,566.55 | $0.00 |
| 1606 | 1093955 | $3,955.00 | $0.00 | 1646 | 1094892 | $4,840.00 | $0.00 |
| 1607 | 1093964 | $7,260.00 | $0.00 | 1647 | 1094987 | $21,922.25 | $0.00 |
| 1608 | 1093999 | $6,050.00 | $0.00 | 1648 | 1095009 | $26,790.00 | $0.00 |
| 1609 | 1094017 | $565.00 | $0.00 | 1649 | 1095014 | $2,647.65 | $0.00 |
| 1610 | 1094018 | $1,279.80 | $0.00 | 1650 | 1095021 | $28,927.03 | $0.00 |
| 1611 | 1094047 | $4,458.50 | $0.00 | 1651 | 1095045 | $27,031.46 | $0.00 |
| 1612 | 1094065 | $6,050.00 | $0.00 | 1652 | 1095065 | $565.00 | $0.00 |
| 1613 | 1094123 | $2,210.00 | $0.00 | 1653 | 1095082 | $715.50 | $0.00 |
| 1614 | 1094126 | $3,865.00 | $0.00 | 1654 | 1095090 | $7,260.00 | $0.00 |
| 1615 | 1094142 | $4,058.34 | $0.00 | 1655 | 1095105 | $776.86 | $0.00 |
| 1616 | 1094149 | $1,900.40 | $0.00 | 1656 | 1095129 | $11,300.00 | $0.00 |
| 1617 | 1094171 | $1,643.00 | $0.00 | 1657 | 1095133 | $22,600.00 | $0.00 |
| 1618 | 1094184 | $1,530.00 | $0.00 | 1658 | 1095141 | $3,352.00 | $0.00 |
| 1619 | 1094203 | $5,346.12 | $0.00 | 1659 | 1095157 | $19,680.00 | $0.00 |
| 1620 | 1094229 | $17,601.14 | $0.00 | 1660 | 1095211 | $76.44 | $0.00 |
| 1621 | 1094253 | $1,157.00 | $0.00 | 1661 | 1095238 | $1,120.00 | $0.00 |
| 1622 | 1094297 | $2,420.00 | $0.00 | 1662 | 1095239 | $1,120.00 | $0.00 |
| 1623 | 1094301 | $14,125.00 | $0.00 | 1663 | 1095240 | $1,120.00 | $0.00 |
| 1624 | 1094320 | $12,489.52 | $0.00 | 1664 | 1095287 | $15,948.69 | $0.00 |
| 1625 | 1094333 | $838.00 | $0.00 | 1665 | 1095288 | $4,217.85 | $0.00 |
| 1626 | 1094365 | $2,260.00 | $0.00 | 1666 | 1095289 | $4,262.72 | $0.00 |
| 1627 | 1094394 | $1,110.35 | $0.00 | 1667 | 1095348 | $2,318.80 | $0.00 |
| 1628 | 1094395 | $14,440.00 | $0.00 | 1668 | 1095351 | $167.90 | $0.00 |
| 1629 | 1094398 | $242.00 | $0.00 | 1669 | 1095393 | $43,980.00 | $0.00 |
| 1630 | 1094401 | $3,146.00 | $0.00 | 1670 | 1095408 | $4,190.00 | $0.00 |
| 1631 | 1094402 | $7,280.00 | $0.00 | 1671 | 1095409 | $838.00 | $0.00 |
| 1632 | 1094425 | $10,640.00 | $0.00 | 1672 | 1095412 | $9,208.64 | $0.00 |
| 1633 | 1094451 | $1,547.00 | $0.00 | 1673 | 1095414 | $2,330.48 | $0.00 |
| 1634 | 1094453 | $419.00 | $0.00 | 1674 | 1095469 | $4,190.00 | $0.00 |
| 1635 | 1094513 | $1,729.00 | $0.00 | 1675 | 1095478 | $6,700.00 | $0.00 |
| 1636 | 1094522 | $300.95 | $0.00 | 1676 | 1095499 | $32,200.00 | $0.00 |
| 1637 | 1094531 | $6,427.40 | $0.00 | 1677 | 1095527 | $4,791.36 | $0.00 |
| 1638 | 1094554 | $471.00 | $0.00 | 1678 | 1095528 | $36,402.71 | $0.00 |
| 1639 | 1094639 | $9,935.00 | $0.00 | 1679 | 1095530 | $5,258.45 | $0.00 |
| 1640 | 1094651 | $1,827.80 | $0.00 | 1680 | 1095533 | $353.32 | $0.00 |

21

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1681 | 1095582 | $988.75 | $0.00 | 1721 | 1096485 | $4,290.66 | $0.00 |
| 1682 | 1095606 | $2,825.00 | $0.00 | 1722 | 1096505 | $725.70 | $0.00 |
| 1683 | 1095751 | $1,840.52 | $0.00 | 1723 | 1096557 | $8,380.00 | $0.00 |
| 1684 | 1095758 | $8,475.00 | $0.00 | 1724 | 1096558 | $8,380.00 | $0.00 |
| 1685 | 1095775 | $20,950.00 | $0.00 | 1725 | 1096585 | $3,621.18 | $0.00 |
| 1686 | 1095797 | $38,288.23 | $0.00 | 1726 | 1096586 | $7,098.00 | $0.00 |
| 1687 | 1095814 | $12,098.44 | $0.00 | 1727 | 1096599 | $984.00 | $0.00 |
| 1688 | 1095858 | $1,460.00 | $0.00 | 1728 | 1096607 | $4,840.00 | $0.00 |
| 1689 | 1095875 | $534.00 | $0.00 | 1729 | 1096618 | $491.40 | $0.00 |
| 1690 | 1095916 | $980.10 | $0.00 | 1730 | 1096628 | $33,900.00 | $0.00 |
| 1691 | 1095944 | $7,045.00 | $0.00 | 1731 | 1096649 | $13,720.00 | $0.00 |
| 1692 | 1095972 | $3,634.60 | $0.00 | 1732 | 1096708 | $2,660.00 | $0.00 |
| 1693 | 1095973 | $247.40 | $0.00 | 1733 | 1096711 | $7,606.20 | $0.00 |
| 1694 | 1095976 | $1,780.00 | $0.00 | 1734 | 1096778 | $742.00 | $0.00 |
| 1695 | 1095991 | $1,202.74 | $0.00 | 1735 | 1096791 | $2,792.95 | $0.00 |
| 1696 | 1096007 | $141.03 | $0.00 | 1736 | 1096796 | $1,321.00 | $0.00 |
| 1697 | 1096044 | $350.30 | $0.00 | 1737 | 1096817 | $314.25 | $0.00 |
| 1698 | 1096058 | $917.98 | $0.00 | 1738 | 1096841 | $1,855.70 | $0.00 |
| 1699 | 1096099 | $5,225.80 | $0.00 | 1739 | 1096847 | $1,801.82 | $0.00 |
| 1700 | 1096104 | $4,775.05 | $0.00 | 1740 | 1096874 | $5,400.00 | $0.00 |
| 1701 | 1096108 | $1,231.50 | $0.00 | 1741 | 1096881 | $4,186.60 | $0.00 |
| 1702 | 1096116 | $699.87 | $0.00 | 1742 | 1096922 | $129.20 | $0.00 |
| 1703 | 1096117 | $9,420.80 | $0.00 | 1743 | 1096926 | $72.60 | $0.00 |
| 1704 | 1096126 | $31,968.41 | $0.00 | 1744 | 1096934 | $5,230.00 | $0.00 |
| 1705 | 1096135 | $1,802.50 | $0.00 | 1745 | 1096986 | $789.96 | $0.00 |
| 1706 | 1096141 | $2,506.00 | $0.00 | 1746 | 1097000 | $8,187.40 | $0.00 |
| 1707 | 1096155 | $5,650.00 | $0.00 | 1747 | 1097038 | $14,591.65 | $0.00 |
| 1708 | 1096156 | $8,475.00 | $0.00 | 1748 | 1097072 | $1,210.00 | $0.00 |
| 1709 | 1096157 | $8,475.00 | $0.00 | 1749 | 1097077 | $3,004.13 | $0.00 |
| 1710 | 1096159 | $3,955.00 | $0.00 | 1750 | 1097103 | $3,672.50 | $0.00 |
| 1711 | 1096163 | $2,825.00 | $0.00 | 1751 | 1097108 | $2,662.00 | $0.00 |
| 1712 | 1096165 | $2,825.00 | $0.00 | 1752 | 1097134 | $8,625.60 | $0.00 |
| 1713 | 1096250 | $1,442.00 | $0.00 | 1753 | 1097142 | $2,532.90 | $0.00 |
| 1714 | 1096268 | $1,130.00 | $0.00 | 1754 | 1097178 | $1,590.00 | $0.00 |
| 1715 | 1096280 | $1,243.00 | $0.00 | 1755 | 1097250 | $60.50 | $0.00 |
| 1716 | 1096311 | $20,950.00 | $0.00 | 1756 | 1097253 | $2,210.00 | $0.00 |
| 1717 | 1096314 | $11,266.56 | $0.00 | 1757 | 1097283 | $1,647.85 | $0.00 |
| 1718 | 1096341 | $838.00 | $0.00 | 1758 | 1097365 | $6,480.00 | $0.00 |
| 1719 | 1096345 | $291.84 | $0.00 | 1759 | 1097413 | $395.50 | $0.00 |
| 1720 | 1096465 | $133.00 | $0.00 | 1760 | 1097463 | $5,035.38 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1761 | 1097517 | $5,525.00 | $0.00 | 1801 | 1098257 | $1,539.65 | $0.00 |
| 1762 | 1097519 | $1,105.00 | $0.00 | 1802 | 1098278 | $8,020.00 | $0.00 |
| 1763 | 1097571 | $1,174.50 | $0.00 | 1803 | 1098362 | $20,162.91 | $0.00 |
| 1764 | 1097596 | $48.40 | $0.00 | 1804 | 1098382 | $33,660.00 | $0.00 |
| 1765 | 1097616 | $191.47 | $0.00 | 1805 | 1098404 | $838.00 | $0.00 |
| 1766 | 1097617 | $2,177.30 | $0.00 | 1806 | 1098424 | $2,136.00 | $0.00 |
| 1767 | 1097651 | $273.00 | $0.00 | 1807 | 1098494 | $105.00 | $0.00 |
| 1768 | 1097657 | $1,117.45 | $0.00 | 1808 | 1098540 | $1,376.55 | $0.00 |
| 1769 | 1097691 | $3,180.00 | $0.00 | 1809 | 1098554 | $28,059.75 | $0.00 |
| 1770 | 1097699 | $4,361.20 | $0.00 | 1810 | 1098555 | $15,153.98 | $0.00 |
| 1771 | 1097717 | $69,913.00 | $0.00 | 1811 | 1098556 | $7,189.00 | $0.00 |
| 1772 | 1097718 | $9,966.00 | $0.00 | 1812 | 1098571 | $26,237.10 | $0.00 |
| 1773 | 1097725 | $7,059.90 | $0.00 | 1813 | 1098572 | $17,961.78 | $0.00 |
| 1774 | 1097734 | $153,114.00 | $0.00 | 1814 | 1098593 | $13,829.07 | $0.00 |
| 1775 | 1097735 | $17,516.00 | $0.00 | 1815 | 1098596 | $2,660.96 | $0.00 |
| 1776 | 1097749 | $15,206.40 | $0.00 | 1816 | 1098669 | $8.01 | $0.00 |
| 1777 | 1097752 | $71,272.00 | $0.00 | 1817 | 1098670 | $21.44 | $0.00 |
| 1778 | 1097773 | $6,342.00 | $0.00 | 1818 | 1098744 | $903.00 | $0.00 |
| 1779 | 1097779 | $33,227.65 | $0.00 | 1819 | 1098770 | $2,216.00 | $0.00 |
| 1780 | 1097816 | $3,325.00 | $0.00 | 1820 | 1098820 | $4,190.00 | $0.00 |
| 1781 | 1097836 | $45,689.23 | $0.00 | 1821 | 1098865 | $133.00 | $0.00 |
| 1782 | 1097840 | $52,950.08 | $0.00 | 1822 | 1098999 | $1,173.00 | $0.00 |
| 1783 | 1097842 | $12,573.58 | $0.00 | 1823 | 1099027 | $14,061.50 | $0.00 |
| 1784 | 1097869 | $9,435.98 | $0.00 | 1824 | 1099068 | $81.70 | $0.00 |
| 1785 | 1097871 | $2,389.50 | $0.00 | 1825 | 1099088 | $9,220.00 | $0.00 |
| 1786 | 1097887 | $8,791.59 | $0.00 | 1826 | 1099091 | $6,199.66 | $0.00 |
| 1787 | 1097896 | $457.70 | $0.00 | 1827 | 1099132 | $2,150.00 | $0.00 |
| 1788 | 1097927 | $9,875.00 | $0.00 | 1828 | 1099141 | $267.00 | $0.00 |
| 1789 | 1098003 | $1,995.00 | $0.00 | 1829 | 1099173 | $4,598.00 | $0.00 |
| 1790 | 1098031 | $19,441.19 | $0.00 | 1830 | 1099193 | $914.76 | $0.00 |
| 1791 | 1098090 | $266.00 | $0.00 | 1831 | 1099197 | $1,263.50 | $0.00 |
| 1792 | 1098092 | $266.00 | $0.00 | 1832 | 1099270 | $5,290.89 | $0.00 |
| 1793 | 1098126 | $399.00 | $0.00 | 1833 | 1099273 | $69,916.82 | $0.00 |
| 1794 | 1098135 | $968.00 | $0.00 | 1834 | 1099298 | $1,876.25 | $0.00 |
| 1795 | 1098208 | $3,236.60 | $0.00 | 1835 | 1099300 | $858.00 | $0.00 |
| 1796 | 1098228 | $3,471.00 | $0.00 | 1836 | 1099304 | $565.00 | $0.00 |
| 1797 | 1098229 | $9,409.75 | $0.00 | 1837 | 1099305 | $888.02 | $0.00 |
| 1798 | 1098230 | $2,047.00 | $0.00 | 1838 | 1099325 | $2,825.00 | $0.00 |
| 1799 | 1098246 | $14,046.40 | $0.00 | 1839 | 1099326 | $5,085.00 | $0.00 |
| 1800 | 1098247 | $4,106.74 | $0.00 | 1840 | 1099331 | $3,955.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1841 | 1099356 | $10,380.88 | $0.00 | 1881 | 1100072 | $339.05 | $0.00 |
| 1842 | 1099369 | $484.00 | $0.00 | 1882 | 1100075 | $838.00 | $0.00 |
| 1843 | 1099417 | $598.76 | $0.00 | 1883 | 1100085 | $7,588.85 | $0.00 |
| 1844 | 1099455 | $420.00 | $0.00 | 1884 | 1100102 | $686.00 | $0.00 |
| 1845 | 1099461 | $4,190.00 | $0.00 | 1885 | 1100130 | $1,682.23 | $0.00 |
| 1846 | 1099462 | $4,840.00 | $0.00 | 1886 | 1100138 | $50.85 | $0.00 |
| 1847 | 1099463 | $10,568.00 | $0.00 | 1887 | 1100145 | $8,760.00 | $0.00 |
| 1848 | 1099465 | $3,579.97 | $0.00 | 1888 | 1100160 | $3,352.00 | $0.00 |
| 1849 | 1099487 | $9,634.66 | $0.00 | 1889 | 1100166 | $64,975.00 | $0.00 |
| 1850 | 1099494 | $701.50 | $0.00 | 1890 | 1100186 | $282.50 | $0.00 |
| 1851 | 1099535 | $16,503.50 | $0.00 | 1891 | 1100217 | $2,095.00 | $0.00 |
| 1852 | 1099551 | $5,079.45 | $0.00 | 1892 | 1100227 | $2,933.00 | $0.00 |
| 1853 | 1099557 | $13,554.29 | $0.00 | 1893 | 1100241 | $3,535.00 | $0.00 |
| 1854 | 1099558 | $964.00 | $0.00 | 1894 | 1100304 | $16,855.00 | $0.00 |
| 1855 | 1099560 | $2,680.20 | $0.00 | 1895 | 1100310 | $250.96 | $0.00 |
| 1856 | 1099575 | $513.90 | $0.00 | 1896 | 1100317 | $4,810.50 | $0.00 |
| 1857 | 1099598 | $2,648.90 | $0.00 | 1897 | 1100326 | $242.00 | $0.00 |
| 1858 | 1099600 | $1,916.98 | $0.00 | 1898 | 1100379 | $5,650.00 | $0.00 |
| 1859 | 1099618 | $6,277.15 | $0.00 | 1899 | 1100432 | $5,650.00 | $0.00 |
| 1860 | 1099636 | $9,680.00 | $0.00 | 1900 | 1100459 | $16,215.00 | $0.00 |
| 1861 | 1099717 | $14,876.45 | $0.00 | 1901 | 1100502 | $810.70 | $0.00 |
| 1862 | 1099731 | $195.88 | $0.00 | 1902 | 1100510 | $8,542.50 | $0.00 |
| 1863 | 1099732 | $495.00 | $0.00 | 1903 | 1100524 | $13,268.00 | $0.00 |
| 1864 | 1099735 | $420.00 | $0.00 | 1904 | 1100549 | $14,760.00 | $0.00 |
| 1865 | 1099746 | $1,695.00 | $0.00 | 1905 | 1100560 | $678.00 | $0.00 |
| 1866 | 1099773 | $36,650.71 | $0.00 | 1906 | 1100567 | $24,815.92 | $0.00 |
| 1867 | 1099816 | $16,861.50 | $0.00 | 1907 | 1100632 | $9,279.14 | $0.00 |
| 1868 | 1099836 | $532.00 | $0.00 | 1908 | 1100637 | $1,130.00 | $0.00 |
| 1869 | 1099838 | $996.00 | $0.00 | 1909 | 1100659 | $2,427.45 | $0.00 |
| 1870 | 1099850 | $1,143.10 | $0.00 | 1910 | 1100662 | $6,650.00 | $0.00 |
| 1871 | 1099852 | $56,498.70 | $0.00 | 1911 | 1100727 | $1,573.00 | $0.00 |
| 1872 | 1099860 | $94.90 | $0.00 | 1912 | 1100791 | $2,245.00 | $0.00 |
| 1873 | 1099878 | $18,506.43 | $0.00 | 1913 | 1100797 | $19,680.00 | $0.00 |
| 1874 | 1099886 | $1,968.00 | $0.00 | 1914 | 1100815 | $72.80 | $0.00 |
| 1875 | 1099889 | $4,005.60 | $0.00 | 1915 | 1100819 | $5,706.50 | $0.00 |
| 1876 | 1099890 | $10,917.70 | $0.00 | 1916 | 1100834 | $43,473.00 | $0.00 |
| 1877 | 1099949 | $1,141.14 | $0.00 | 1917 | 1100898 | $501.50 | $0.00 |
| 1878 | 1100010 | $2,643.65 | $0.00 | 1918 | 1100949 | $12,193.95 | $0.00 |
| 1879 | 1100028 | $3,146.00 | $0.00 | 1919 | 1100950 | $5,565.44 | $0.00 |
| 1880 | 1100040 | $8,222.50 | $0.00 | 1920 | 1100970 | $1,530.20 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 1921 | 1100975 | $1,656.00 | $0.00 | 1961 | 1101902 | $3,006.90 | $0.00 |
| 1922 | 1100997 | $49,442.00 | $0.00 | 1962 | 1102036 | $522.70 | $0.00 |
| 1923 | 1101003 | $4,312.12 | $0.00 | 1963 | 1102054 | $665.00 | $0.00 |
| 1924 | 1101032 | $6,900.00 | $0.00 | 1964 | 1102061 | $3,335.00 | $0.00 |
| 1925 | 1101076 | $363.00 | $0.00 | 1965 | 1102078 | $1,044.30 | $0.00 |
| 1926 | 1101077 | $2,890.00 | $0.00 | 1966 | 1102146 | $15,226.75 | $0.00 |
| 1927 | 1101083 | $1,770.00 | $0.00 | 1967 | 1102150 | $16,097.10 | $0.00 |
| 1928 | 1101118 | $26,980.00 | $0.00 | 1968 | 1102160 | $43,262.97 | $0.00 |
| 1929 | 1101139 | $724.36 | $0.00 | 1969 | 1102165 | $12,720.00 | $0.00 |
| 1930 | 1101143 | $4,660.00 | $0.00 | 1970 | 1102174 | $419.00 | $0.00 |
| 1931 | 1101150 | $1,845.25 | $0.00 | 1971 | 1102211 | $1,165.80 | $0.00 |
| 1932 | 1101176 | $34,277.82 | $0.00 | 1972 | 1102224 | $565.00 | $0.00 |
| 1933 | 1101187 | $21,780.00 | $0.00 | 1973 | 1102232 | $426.35 | $0.00 |
| 1934 | 1101234 | $7,350.00 | $0.00 | 1974 | 1102256 | $1,210.00 | $0.00 |
| 1935 | 1101322 | $484.00 | $0.00 | 1975 | 1102281 | $11,505.00 | $0.00 |
| 1936 | 1101332 | $1,460.00 | $0.00 | 1976 | 1102290 | $1,590.00 | $0.00 |
| 1937 | 1101379 | $3,771.00 | $0.00 | 1977 | 1102291 | $4,228.73 | $0.00 |
| 1938 | 1101395 | $18,071.57 | $0.00 | 1978 | 1102307 | $156,607.49 | $0.00 |
| 1939 | 1101449 | $3,509.00 | $0.00 | 1979 | 1102310 | $811.83 | $0.00 |
| 1940 | 1101462 | $2,660.00 | $0.00 | 1980 | 1102326 | $4,862.00 | $0.00 |
| 1941 | 1101469 | $12,100.00 | $0.00 | 1981 | 1102346 | $3,130.10 | $0.00 |
| 1942 | 1101483 | $80,750.00 | $0.00 | 1982 | 1102389 | $4,001.92 | $0.00 |
| 1943 | 1101488 | $12,974.44 | $0.00 | 1983 | 1102392 | $29.20 | $0.00 |
| 1944 | 1101572 | $565.00 | $0.00 | 1984 | 1102400 | $106.00 | $0.00 |
| 1945 | 1101581 | $2,299.00 | $0.00 | 1985 | 1102404 | $1,615.90 | $0.00 |
| 1946 | 1101597 | $113,671.60 | $0.00 | 1986 | 1102440 | $457.45 | $0.00 |
| 1947 | 1101609 | $4,079.00 | $0.00 | 1987 | 1102445 | $30,516.00 | $0.00 |
| 1948 | 1101618 | $744.20 | $0.00 | 1988 | 1102447 | $2,247.00 | $0.00 |
| 1949 | 1101679 | $419.00 | $0.00 | 1989 | 1102454 | $11,763.50 | $0.00 |
| 1950 | 1101681 | $23,718.00 | $0.00 | 1990 | 1102495 | $146.90 | $0.00 |
| 1951 | 1101697 | $210.00 | $0.00 | 1991 | 1102514 | $1,815.00 | $0.00 |
| 1952 | 1101732 | $8,475.00 | $0.00 | 1992 | 1102530 | $768.96 | $0.00 |
| 1953 | 1101738 | $726.00 | $0.00 | 1993 | 1102546 | $419.00 | $0.00 |
| 1954 | 1101759 | $15,653.60 | $0.00 | 1994 | 1102548 | $3,232.70 | $0.00 |
| 1955 | 1101763 | $4,033.30 | $0.00 | 1995 | 1102552 | $5,650.00 | $0.00 |
| 1956 | 1101790 | $867.00 | $0.00 | 1996 | 1102562 | $22,990.00 | $0.00 |
| 1957 | 1101794 | $11,719.99 | $0.00 | 1997 | 1102566 | $170.10 | $0.00 |
| 1958 | 1101810 | $35,741.40 | $0.00 | 1998 | 1102611 | $31,130.00 | $0.00 |
| 1959 | 1101867 | $3,752.30 | $0.00 | 1999 | 1102626 | $2,870.65 | $0.00 |
| 1960 | 1101874 | $14,930.00 | $0.00 | 2000 | 1102644 | $1,664.67 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2001 | 1102645 | $3,482.00 | $0.00 | 2041 | 1103388 | $5,720.00 | $0.00 |
| 2002 | 1102670 | $15,281.04 | $0.00 | 2042 | 1103399 | $380.00 | $0.00 |
| 2003 | 1102726 | $160.40 | $0.00 | 2043 | 1103413 | $771.98 | $0.00 |
| 2004 | 1102746 | $23,122.00 | $0.00 | 2044 | 1103449 | $5,750.00 | $0.00 |
| 2005 | 1102797 | $62,850.00 | $0.00 | 2045 | 1103489 | $3,836.00 | $0.00 |
| 2006 | 1102801 | $1,874.08 | $0.00 | 2046 | 1103536 | $1,294.92 | $0.00 |
| 2007 | 1102803 | $7,040.96 | $0.00 | 2047 | 1103579 | $2,994.50 | $0.00 |
| 2008 | 1102807 | $8,380.00 | $0.00 | 2048 | 1103586 | $22,600.00 | $0.00 |
| 2009 | 1102842 | $56,120.00 | $0.00 | 2049 | 1103589 | $1,130.00 | $0.00 |
| 2010 | 1102843 | $419.00 | $0.00 | 2050 | 1103597 | $43,122.80 | $0.00 |
| 2011 | 1102857 | $3,072.16 | $0.00 | 2051 | 1103598 | $565.00 | $0.00 |
| 2012 | 1102885 | $763.00 | $0.00 | 2052 | 1103609 | $339.00 | $0.00 |
| 2013 | 1102920 | $39,132.07 | $0.00 | 2053 | 1103610 | $2,825.00 | $0.00 |
| 2014 | 1102945 | $42,975.00 | $0.00 | 2054 | 1103645 | $6,646.73 | $0.00 |
| 2015 | 1102974 | $6,671.20 | $0.00 | 2055 | 1103674 | $3,047.65 | $0.00 |
| 2016 | 1103049 | $19,800.00 | $0.00 | 2056 | 1103694 | $640.00 | $0.00 |
| 2017 | 1103065 | $910.00 | $0.00 | 2057 | 1103722 | $177,000.00 | $0.00 |
| 2018 | 1103106 | $482.00 | $0.00 | 2058 | 1103741 | $1,977.50 | $0.00 |
| 2019 | 1103107 | $13,116.65 | $0.00 | 2059 | 1103783 | $5,289.00 | $0.00 |
| 2020 | 1103131 | $32,030.50 | $0.00 | 2060 | 1103806 | $16,351.00 | $0.00 |
| 2021 | 1103133 | $31,257.72 | $0.00 | 2061 | 1103831 | $907.90 | $0.00 |
| 2022 | 1103142 | $5,650.00 | $0.00 | 2062 | 1103896 | $862.50 | $0.00 |
| 2023 | 1103146 | $9,732.95 | $0.00 | 2063 | 1103899 | $1,168.00 | $0.00 |
| 2024 | 1103152 | $602.40 | $0.00 | 2064 | 1103927 | $5,458.00 | $0.00 |
| 2025 | 1103173 | $83,800.00 | $0.00 | 2065 | 1104053 | $661.00 | $0.00 |
| 2026 | 1103182 | $56,850.30 | $0.00 | 2066 | 1104061 | $5,650.00 | $0.00 |
| 2027 | 1103191 | $783.38 | $0.00 | 2067 | 1104099 | $3,521.34 | $0.00 |
| 2028 | 1103197 | $3,661.90 | $0.00 | 2068 | 1104133 | $1,419.90 | $0.00 |
| 2029 | 1103222 | $1,460.00 | $0.00 | 2069 | 1104141 | $31,196.62 | $0.00 |
| 2030 | 1103232 | $764.50 | $0.00 | 2070 | 1104147 | $16,369.32 | $0.00 |
| 2031 | 1103238 | $565.00 | $0.00 | 2071 | 1104149 | $1,694.00 | $0.00 |
| 2032 | 1103270 | $4,190.00 | $0.00 | 2072 | 1104236 | $2,239.80 | $0.00 |
| 2033 | 1103281 | $409.50 | $0.00 | 2073 | 1104246 | $12,783.95 | $0.00 |
| 2034 | 1103282 | $74.46 | $0.00 | 2074 | 1104250 | $1,268.60 | $0.00 |
| 2035 | 1103284 | $1,729.00 | $0.00 | 2075 | 1104255 | $565.00 | $0.00 |
| 2036 | 1103292 | $31,460.00 | $0.00 | 2076 | 1104267 | $5,650.00 | $0.00 |
| 2037 | 1103319 | $75,594.50 | $0.00 | 2077 | 1104337 | $2,057.00 | $0.00 |
| 2038 | 1103334 | $1,412.50 | $0.00 | 2078 | 1104356 | $1,789.42 | $0.00 |
| 2039 | 1103356 | $96.80 | $0.00 | 2079 | 1104368 | $2,095.00 | $0.00 |
| 2040 | 1103375 | $9,680.00 | $0.00 | 2080 | 1104383 | $316.77 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2081 | 1104398 | $204.70 | $0.00 | 2121 | 1105429 | $3,457.80 | $0.00 |
| 2082 | 1104502 | $22,346.29 | $0.00 | 2122 | 1105434 | $2,095.00 | $0.00 |
| 2083 | 1104569 | $293.30 | $0.00 | 2123 | 1105436 | $210.00 | $0.00 |
| 2084 | 1104585 | $20,359.00 | $0.00 | 2124 | 1105439 | $1,063.30 | $0.00 |
| 2085 | 1104602 | $2,420.00 | $0.00 | 2125 | 1105478 | $3,081.50 | $0.00 |
| 2086 | 1104628 | $455.00 | $0.00 | 2126 | 1105511 | $1,507.67 | $0.00 |
| 2087 | 1104667 | $27.90 | $0.00 | 2127 | 1105570 | $1,612.30 | $0.00 |
| 2088 | 1104706 | $7,335.00 | $0.00 | 2128 | 1105580 | $1,465.05 | $0.00 |
| 2089 | 1104712 | $3,432.50 | $0.00 | 2129 | 1105589 | $968.00 | $0.00 |
| 2090 | 1104744 | $5,650.00 | $0.00 | 2130 | 1105669 | $419.00 | $0.00 |
| 2091 | 1104746 | $182.50 | $0.00 | 2131 | 1105687 | $46,525.00 | $0.00 |
| 2092 | 1104748 | $12,373.50 | $0.00 | 2132 | 1105692 | $1,270.00 | $0.00 |
| 2093 | 1104765 | $1,695.00 | $0.00 | 2133 | 1105702 | $1,460.00 | $0.00 |
| 2094 | 1104774 | $8,380.00 | $0.00 | 2134 | 1105721 | $29,612.19 | $0.00 |
| 2095 | 1104779 | $3,573.99 | $0.00 | 2135 | 1105729 | $29,200.00 | $0.00 |
| 2096 | 1104797 | $407.83 | $0.00 | 2136 | 1105730 | $33.50 | $0.00 |
| 2097 | 1104824 | $984.00 | $0.00 | 2137 | 1105760 | $11,300.00 | $0.00 |
| 2098 | 1104842 | $1,384.00 | $0.00 | 2138 | 1105772 | $7,300.00 | $0.00 |
| 2099 | 1104863 | $146.00 | $0.00 | 2139 | 1105773 | $3,910.00 | $0.00 |
| 2100 | 1104891 | $4,190.00 | $0.00 | 2140 | 1105815 | $2,567.50 | $0.00 |
| 2101 | 1104914 | $17,842.00 | $0.00 | 2141 | 1105826 | $21,876.00 | $0.00 |
| 2102 | 1104920 | $420.00 | $0.00 | 2142 | 1105838 | $1,400.60 | $0.00 |
| 2103 | 1104928 | $4,960.00 | $0.00 | 2143 | 1105840 | $75,064.80 | $0.00 |
| 2104 | 1104942 | $1,928.00 | $0.00 | 2144 | 1105894 | $13,350.00 | $0.00 |
| 2105 | 1104961 | $319.20 | $0.00 | 2145 | 1105895 | $2,364.91 | $0.00 |
| 2106 | 1104972 | $10,170.00 | $0.00 | 2146 | 1105987 | $16,362.40 | $0.00 |
| 2107 | 1105028 | $73.00 | $0.00 | 2147 | 1106163 | $1,149.40 | $0.00 |
| 2108 | 1105060 | $2,095.00 | $0.00 | 2148 | 1106168 | $196.25 | $0.00 |
| 2109 | 1105083 | $5,534.00 | $0.00 | 2149 | 1106208 | $19,775.00 | $0.00 |
| 2110 | 1105118 | $1,019.07 | $0.00 | 2150 | 1106235 | $6,599.00 | $0.00 |
| 2111 | 1105175 | $19,612.47 | $0.00 | 2151 | 1106258 | $1,412.50 | $0.00 |
| 2112 | 1105178 | $14,390.00 | $0.00 | 2152 | 1106273 | $700.00 | $0.00 |
| 2113 | 1105210 | $139.99 | $0.00 | 2153 | 1106279 | $2,630.00 | $0.00 |
| 2114 | 1105215 | $8,165.00 | $0.00 | 2154 | 1106283 | $2,199.60 | $0.00 |
| 2115 | 1105226 | $957.00 | $0.00 | 2155 | 1106286 | $2,095.00 | $0.00 |
| 2116 | 1105280 | $7,300.00 | $0.00 | 2156 | 1106310 | $210.00 | $0.00 |
| 2117 | 1105281 | $137.24 | $0.00 | 2157 | 1106353 | $266.00 | $0.00 |
| 2118 | 1105295 | $4,190.00 | $0.00 | 2158 | 1106356 | $1,618.95 | $0.00 |
| 2119 | 1105400 | $1,257.00 | $0.00 | 2159 | 1106382 | $4,246.00 | $0.00 |
| 2120 | 1105407 | $910.00 | $0.00 | 2160 | 1106387 | $1,490.00 | $0.00 |

27

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2161 | 1106405 | $4,531.54 | $0.00 | 2201 | 1107429 | $20,600.00 | $0.00 |
| 2162 | 1106414 | $419.00 | $0.00 | 2202 | 1107452 | $2,210.00 | $0.00 |
| 2163 | 1106430 | $86,928.60 | $0.00 | 2203 | 1107526 | $4,228.00 | $0.00 |
| 2164 | 1106441 | $15,000.00 | $0.00 | 2204 | 1107579 | $864.50 | $0.00 |
| 2165 | 1106470 | $5,878.00 | $0.00 | 2205 | 1107613 | $1,149.00 | $0.00 |
| 2166 | 1106485 | $64.24 | $0.00 | 2206 | 1107618 | $1,135.00 | $0.00 |
| 2167 | 1106529 | $15,735.00 | $0.00 | 2207 | 1107683 | $6,664.00 | $0.00 |
| 2168 | 1106607 | $1,044.30 | $0.00 | 2208 | 1107730 | $7,267.72 | $0.00 |
| 2169 | 1106608 | $11,300.00 | $0.00 | 2209 | 1107732 | $6,847.00 | $0.00 |
| 2170 | 1106610 | $14,972.50 | $0.00 | 2210 | 1107740 | $3,498.58 | $0.00 |
| 2171 | 1106637 | $3,990.00 | $0.00 | 2211 | 1107746 | $4,840.00 | $0.00 |
| 2172 | 1106657 | $838.00 | $0.00 | 2212 | 1107755 | $46,888.00 | $0.00 |
| 2173 | 1106681 | $45,550.00 | $0.00 | 2213 | 1107765 | $17,546.50 | $0.00 |
| 2174 | 1106701 | $1,877.37 | $0.00 | 2214 | 1107772 | $2,420.00 | $0.00 |
| 2175 | 1106708 | $5,540.00 | $0.00 | 2215 | 1107781 | $2,260.94 | $0.00 |
| 2176 | 1106725 | $242.00 | $0.00 | 2216 | 1107806 | $6,576.00 | $0.00 |
| 2177 | 1106745 | $5,437.68 | $0.00 | 2217 | 1107817 | $618.75 | $0.00 |
| 2178 | 1106786 | $3,753.52 | $0.00 | 2218 | 1107818 | $12,570.00 | $0.00 |
| 2179 | 1106812 | $1,794.00 | $0.00 | 2219 | 1107832 | $4,082.00 | $0.00 |
| 2180 | 1106894 | $3,650.50 | $0.00 | 2220 | 1107912 | $21,240.00 | $0.00 |
| 2181 | 1106931 | $5,440.00 | $0.00 | 2221 | 1107913 | $250.00 | $0.00 |
| 2182 | 1106936 | $1,820.00 | $0.00 | 2222 | 1107915 | $544.00 | $0.00 |
| 2183 | 1106945 | $2,106.72 | $0.00 | 2223 | 1107950 | $2,998.00 | $0.00 |
| 2184 | 1106958 | $9,498.72 | $0.00 | 2224 | 1107964 | $5,447.00 | $0.00 |
| 2185 | 1106979 | $1,724.00 | $0.00 | 2225 | 1107972 | $484.00 | $0.00 |
| 2186 | 1107025 | $20,424.00 | $0.00 | 2226 | 1108020 | $9,341.20 | $0.00 |
| 2187 | 1107045 | $3,863.05 | $0.00 | 2227 | 1108050 | $2,533.00 | $0.00 |
| 2188 | 1107062 | $5,970.00 | $0.00 | 2228 | 1108053 | $2,804.23 | $0.00 |
| 2189 | 1107063 | $3,117.36 | $0.00 | 2229 | 1108063 | $9,061.00 | $0.00 |
| 2190 | 1107108 | $4,840.00 | $0.00 | 2230 | 1108068 | $12,535.00 | $0.00 |
| 2191 | 1107115 | $13,197.11 | $0.00 | 2231 | 1108094 | $3,832.60 | $0.00 |
| 2192 | 1107128 | $10,809.77 | $0.00 | 2232 | 1108157 | $17,317.00 | $0.00 |
| 2193 | 1107159 | $0.00 | $4,708.95 | 2233 | 1108295 | $1,153.04 | $0.00 |
| 2194 | 1107162 | $3,135.00 | $0.00 | 2234 | 1108335 | $36,434.70 | $0.00 |
| 2195 | 1107198 | $6,650.00 | $0.00 | 2235 | 1108365 | $267.00 | $0.00 |
| 2196 | 1107202 | $1,048.94 | $0.00 | 2236 | 1108375 | $354.17 | $0.00 |
| 2197 | 1107264 | $3,729.00 | $0.00 | 2237 | 1108382 | $3,771.00 | $0.00 |
| 2198 | 1107280 | $1,208.00 | $0.00 | 2238 | 1108390 | $2,344.75 | $0.00 |
| 2199 | 1107302 | $99,518.45 | $0.00 | 2239 | 1108405 | $287.62 | $0.00 |
| 2200 | 1107319 | $12,151.00 | $0.00 | 2240 | 1108407 | $4,550.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2241 | 1108422 | $2,420.00 | $0.00 | 2281 | 1109290 | $3,599.10 | $0.00 |
| 2242 | 1108432 | $35,870.00 | $0.00 | 2282 | 1109298 | $7,260.00 | $0.00 |
| 2243 | 1108484 | $20,950.00 | $0.00 | 2283 | 1109311 | $1,820.00 | $0.00 |
| 2244 | 1108512 | $3,356.19 | $0.00 | 2284 | 1109320 | $12,100.00 | $0.00 |
| 2245 | 1108517 | $3,729.90 | $0.00 | 2285 | 1109332 | $11,300.00 | $0.00 |
| 2246 | 1108575 | $9,268.00 | $0.00 | 2286 | 1109336 | $36,400.00 | $0.00 |
| 2247 | 1108604 | $364.00 | $0.00 | 2287 | 1109339 | $11,495.66 | $0.00 |
| 2248 | 1108612 | $2,406.84 | $0.00 | 2288 | 1109376 | $7,260.00 | $0.00 |
| 2249 | 1108614 | $66.50 | $0.00 | 2289 | 1109380 | $125,138.40 | $0.00 |
| 2250 | 1108635 | $55.54 | $0.00 | 2290 | 1109447 | $2,420.00 | $0.00 |
| 2251 | 1108652 | $8,133.75 | $0.00 | 2291 | 1109455 | $1,189.94 | $0.00 |
| 2252 | 1108676 | $283.00 | $0.00 | 2292 | 1109470 | $2,735.70 | $0.00 |
| 2253 | 1108689 | $9,653.72 | $0.00 | 2293 | 1109482 | $100.74 | $0.00 |
| 2254 | 1108713 | $21,892.92 | $0.00 | 2294 | 1109510 | $17,743.15 | $0.00 |
| 2255 | 1108749 | $1,333.00 | $0.00 | 2295 | 1109553 | $5,023.48 | $0.00 |
| 2256 | 1108772 | $5,450.00 | $0.00 | 2296 | 1109581 | $8,405.50 | $0.00 |
| 2257 | 1108780 | $4,106.20 | $0.00 | 2297 | 1109582 | $1,745.33 | $0.00 |
| 2258 | 1108803 | $4,629.00 | $0.00 | 2298 | 1109596 | $4,744.35 | $0.00 |
| 2259 | 1108815 | $4,190.00 | $0.00 | 2299 | 1109600 | $2,825.00 | $0.00 |
| 2260 | 1108835 | $8,580.00 | $0.00 | 2300 | 1109616 | $2,087.87 | $0.00 |
| 2261 | 1108873 | $26,331.99 | $0.00 | 2301 | 1109624 | $1,469.00 | $0.00 |
| 2262 | 1108912 | $66,378.00 | $0.00 | 2302 | 1109652 | $4,525.20 | $0.00 |
| 2263 | 1108954 | $672.00 | $0.00 | 2303 | 1109691 | $4,190.00 | $0.00 |
| 2264 | 1108989 | $235.38 | $0.00 | 2304 | 1109704 | $1,369.50 | $0.00 |
| 2265 | 1109009 | $20,430.00 | $0.00 | 2305 | 1109732 | $7,260.00 | $0.00 |
| 2266 | 1109052 | $7,806.00 | $0.00 | 2306 | 1109750 | $4,190.00 | $0.00 |
| 2267 | 1109054 | $282.50 | $0.00 | 2307 | 1109773 | $1,795.00 | $0.00 |
| 2268 | 1109058 | $147.46 | $0.00 | 2308 | 1109849 | $3,421.76 | $0.00 |
| 2269 | 1109066 | $5,650.00 | $0.00 | 2309 | 1109853 | $2,628.00 | $0.00 |
| 2270 | 1109080 | $16,496.80 | $0.00 | 2310 | 1109859 | $9,680.00 | $0.00 |
| 2271 | 1109083 | $628.50 | $0.00 | 2311 | 1109870 | $3,422.05 | $0.00 |
| 2272 | 1109096 | $84,750.00 | $0.00 | 2312 | 1109872 | $4,520.00 | $0.00 |
| 2273 | 1109150 | $3,389.00 | $0.00 | 2313 | 1109882 | $3,325.00 | $0.00 |
| 2274 | 1109157 | $1,780.00 | $0.00 | 2314 | 1109914 | $1,260.00 | $0.00 |
| 2275 | 1109165 | $283.52 | $0.00 | 2315 | 1109926 | $730.00 | $0.00 |
| 2276 | 1109185 | $730.00 | $0.00 | 2316 | 1109964 | $1,836.25 | $0.00 |
| 2277 | 1109193 | $4,035.00 | $0.00 | 2317 | 1109969 | $18,648.82 | $0.00 |
| 2278 | 1109214 | $168,898.04 | $0.00 | 2318 | 1109972 | $6,056.01 | $0.00 |
| 2279 | 1109252 | $4,380.00 | $0.00 | 2319 | 1109998 | $146.00 | $0.00 |
| 2280 | 1109258 | $23,300.00 | $0.00 | 2320 | 1110034 | $7,798.18 | $0.00 |

29

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2321 | 1110085 | $1,792.98 | $0.00 | 2361 | 1110861 | $832.00 | $0.00 |
| 2322 | 1110093 | $1,130.00 | $0.00 | 2362 | 1110891 | $1,596.00 | $0.00 |
| 2323 | 1110134 | $2,282.24 | $0.00 | 2363 | 1110900 | $58.38 | $0.00 |
| 2324 | 1110162 | $5,650.00 | $0.00 | 2364 | 1110937 | $18,240.00 | $0.00 |
| 2325 | 1110191 | $9,285.00 | $0.00 | 2365 | 1110960 | $4,906.88 | $0.00 |
| 2326 | 1110207 | $3,650.00 | $0.00 | 2366 | 1110962 | $8,790.00 | $0.00 |
| 2327 | 1110208 | $2,095.00 | $0.00 | 2367 | 1110969 | $910.00 | $0.00 |
| 2328 | 1110290 | $819.00 | $0.00 | 2368 | 1110979 | $354.00 | $0.00 |
| 2329 | 1110314 | $3,841.47 | $0.00 | 2369 | 1110984 | $565.00 | $0.00 |
| 2330 | 1110317 | $9,840.00 | $0.00 | 2370 | 1111005 | $1,331.00 | $0.00 |
| 2331 | 1110334 | $2,577.00 | $0.00 | 2371 | 1111011 | $5,650.00 | $0.00 |
| 2332 | 1110402 | $22,820.00 | $0.00 | 2372 | 1111038 | $135.00 | $0.00 |
| 2333 | 1110408 | $8,436.47 | $0.00 | 2373 | 1111055 | $291.20 | $0.00 |
| 2334 | 1110420 | $7,260.00 | $0.00 | 2374 | 1111062 | $838.00 | $0.00 |
| 2335 | 1110451 | $2,865.00 | $0.00 | 2375 | 1111094 | $3,067.00 | $0.00 |
| 2336 | 1110463 | $5,729.50 | $0.00 | 2376 | 1111143 | $1,574.10 | $0.00 |
| 2337 | 1110474 | $1,676.00 | $0.00 | 2377 | 1111152 | $937.28 | $0.00 |
| 2338 | 1110497 | $1,280.00 | $0.00 | 2378 | 1111162 | $2,657.20 | $0.00 |
| 2339 | 1110516 | $290.40 | $0.00 | 2379 | 1111165 | $365.00 | $0.00 |
| 2340 | 1110525 | $1,676.00 | $0.00 | 2380 | 1111174 | $663.00 | $0.00 |
| 2341 | 1110539 | $2,825.00 | $0.00 | 2381 | 1111192 | $2,776.66 | $0.00 |
| 2342 | 1110556 | $137.00 | $0.00 | 2382 | 1111204 | $3,233.50 | $0.00 |
| 2343 | 1110570 | $1,194.00 | $0.00 | 2383 | 1111214 | $24,200.00 | $0.00 |
| 2344 | 1110578 | $1,820.00 | $0.00 | 2384 | 1111218 | $1,549.00 | $0.00 |
| 2345 | 1110600 | $33,503.00 | $0.00 | 2385 | 1111231 | $25,246.50 | $0.00 |
| 2346 | 1110611 | $802.30 | $0.00 | 2386 | 1111233 | $1,780.00 | $0.00 |
| 2347 | 1110616 | $5,650.00 | $0.00 | 2387 | 1111242 | $9,285.00 | $0.00 |
| 2348 | 1110622 | $24,267.00 | $0.00 | 2388 | 1111263 | $652.80 | $0.00 |
| 2349 | 1110651 | $2,340.87 | $0.00 | 2389 | 1111359 | $484.00 | $0.00 |
| 2350 | 1110658 | $14,233.71 | $0.00 | 2390 | 1111372 | $23,460.00 | $0.00 |
| 2351 | 1110687 | $862.99 | $0.00 | 2391 | 1111390 | $25,120.00 | $0.00 |
| 2352 | 1110703 | $6,551.60 | $0.00 | 2392 | 1111398 | $11,030.70 | $0.00 |
| 2353 | 1110722 | $87,450.00 | $0.00 | 2393 | 1111433 | $2,141.70 | $0.00 |
| 2354 | 1110765 | $16,520.41 | $0.00 | 2394 | 1111441 | $13,350.00 | $0.00 |
| 2355 | 1110767 | $580.00 | $0.00 | 2395 | 1111477 | $1,338.96 | $0.00 |
| 2356 | 1110779 | $266.00 | $0.00 | 2396 | 1111486 | $186.80 | $0.00 |
| 2357 | 1110803 | $5,690.00 | $0.00 | 2397 | 1111516 | $267.16 | $0.00 |
| 2358 | 1110821 | $24,479.20 | $0.00 | 2398 | 1111529 | $3,363.00 | $0.00 |
| 2359 | 1110831 | $11,300.00 | $0.00 | 2399 | 1111544 | $4,404.70 | $0.00 |
| 2360 | 1110854 | $4,415.00 | $0.00 | 2400 | 1111548 | $9,420.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2401 | 1111566 | $22,600.00 | $0.00 | 2441 | 1112356 | $4,501.00 | $0.00 |
| 2402 | 1111621 | $9,830.95 | $0.00 | 2442 | 1112418 | $2,765.35 | $0.00 |
| 2403 | 1111645 | $12,081.60 | $0.00 | 2443 | 1112430 | $1,330.00 | $0.00 |
| 2404 | 1111673 | $2,617.00 | $0.00 | 2444 | 1112451 | $4,190.00 | $0.00 |
| 2405 | 1111700 | $419.00 | $0.00 | 2445 | 1112455 | $2,825.00 | $0.00 |
| 2406 | 1111702 | $12,830.00 | $0.00 | 2446 | 1112468 | $9,100.00 | $0.00 |
| 2407 | 1111708 | $2,825.00 | $0.00 | 2447 | 1112472 | $13,919.00 | $0.00 |
| 2408 | 1111744 | $5,523.90 | $0.00 | 2448 | 1112485 | $12,100.00 | $0.00 |
| 2409 | 1111745 | $250.00 | $0.00 | 2449 | 1112529 | $1,850.60 | $0.00 |
| 2410 | 1111747 | $36,940.00 | $0.00 | 2450 | 1112551 | $10,553.00 | $0.00 |
| 2411 | 1111750 | $3,107.49 | $0.00 | 2451 | 1112555 | $1,927.20 | $0.00 |
| 2412 | 1111759 | $20,995.00 | $0.00 | 2452 | 1112577 | $1,460.00 | $0.00 |
| 2413 | 1111834 | $22,090.00 | $0.00 | 2453 | 1112595 | $554.20 | $0.00 |
| 2414 | 1111836 | $5,650.00 | $0.00 | 2454 | 1112600 | $4,190.00 | $0.00 |
| 2415 | 1111857 | $3,200.00 | $0.00 | 2455 | 1112603 | $3,044.40 | $0.00 |
| 2416 | 1111882 | $5,650.00 | $0.00 | 2456 | 1112630 | $106,200.00 | $0.00 |
| 2417 | 1111885 | $421.20 | $0.00 | 2457 | 1112641 | $2,420.00 | $0.00 |
| 2418 | 1111892 | $227.00 | $0.00 | 2458 | 1112650 | $2,260.00 | $0.00 |
| 2419 | 1111895 | $6,632.20 | $0.00 | 2459 | 1112696 | $7,850.00 | $0.00 |
| 2420 | 1111911 | $6,650.00 | $0.00 | 2460 | 1112713 | $21,601.44 | $0.00 |
| 2421 | 1111912 | $9,285.00 | $0.00 | 2461 | 1112725 | $180.80 | $0.00 |
| 2422 | 1111920 | $31.50 | $0.00 | 2462 | 1112765 | $5,650.00 | $0.00 |
| 2423 | 1111943 | $22,600.00 | $0.00 | 2463 | 1112779 | $419.00 | $0.00 |
| 2424 | 1111971 | $11,546.20 | $0.00 | 2464 | 1112826 | $135,600.00 | $0.00 |
| 2425 | 1111975 | $10,880.00 | $0.00 | 2465 | 1112827 | $2,065.00 | $0.00 |
| 2426 | 1112063 | $1,317.30 | $0.00 | 2466 | 1112833 | $2,095.00 | $0.00 |
| 2427 | 1112110 | $5,522.65 | $0.00 | 2467 | 1112836 | $282.50 | $0.00 |
| 2428 | 1112157 | $2,256.15 | $0.00 | 2468 | 1112838 | $6,190.70 | $0.00 |
| 2429 | 1112236 | $20,973.00 | $0.00 | 2469 | 1112858 | $5,650.00 | $0.00 |
| 2430 | 1112240 | $1,763.15 | $0.00 | 2470 | 1112869 | $4,164.86 | $0.00 |
| 2431 | 1112266 | $484.00 | $0.00 | 2471 | 1112911 | $2,980.00 | $0.00 |
| 2432 | 1112295 | $7,195.39 | $0.00 | 2472 | 1112916 | $18,362.50 | $0.00 |
| 2433 | 1112301 | $1,695.00 | $0.00 | 2473 | 1112925 | $1,578.90 | $0.00 |
| 2434 | 1112307 | $44,597.00 | $0.00 | 2474 | 1112942 | $131,550.00 | $0.00 |
| 2435 | 1112310 | $72,695.54 | $0.00 | 2475 | 1112954 | $419.00 | $0.00 |
| 2436 | 1112324 | $11,300.00 | $0.00 | 2476 | 1113009 | $242.00 | $0.00 |
| 2437 | 1112329 | $726.00 | $0.00 | 2477 | 1113014 | $7,462.50 | $0.00 |
| 2438 | 1112332 | $2,478.00 | $0.00 | 2478 | 1113028 | $3,592.40 | $0.00 |
| 2439 | 1112345 | $1,064.26 | $0.00 | 2479 | 1113034 | $4,316.40 | $0.00 |
| 2440 | 1112353 | $73,392.20 | $0.00 | 2480 | 1113088 | $895.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2481 | 1113118 | $12,950.77 | $0.00 | 2521 | 1113897 | $4,819.92 | $0.00 |
| 2482 | 1113141 | $2,420.00 | $0.00 | 2522 | 1113929 | $1,412.50 | $0.00 |
| 2483 | 1113146 | $388.50 | $0.00 | 2523 | 1113935 | $2,540.00 | $0.00 |
| 2484 | 1113150 | $363.00 | $0.00 | 2524 | 1113965 | $13,300.00 | $0.00 |
| 2485 | 1113151 | $2,403.90 | $0.00 | 2525 | 1113966 | $3,490.00 | $0.00 |
| 2486 | 1113157 | $4,190.00 | $0.00 | 2526 | 1113981 | $67,421.85 | $0.00 |
| 2487 | 1113217 | $734.50 | $0.00 | 2527 | 1113990 | $56,500.00 | $0.00 |
| 2488 | 1113226 | $1,695.00 | $0.00 | 2528 | 1113993 | $266.00 | $0.00 |
| 2489 | 1113245 | $141.25 | $0.00 | 2529 | 1114004 | $177.95 | $0.00 |
| 2490 | 1113249 | $7,988.36 | $0.00 | 2530 | 1114083 | $11,134.75 | $0.00 |
| 2491 | 1113262 | $39,932.42 | $0.00 | 2531 | 1114115 | $7,680.00 | $0.00 |
| 2492 | 1113263 | $2,825.00 | $0.00 | 2532 | 1114187 | $2,410.00 | $0.00 |
| 2493 | 1113293 | $1,638.00 | $0.00 | 2533 | 1114193 | $959.75 | $0.00 |
| 2494 | 1113297 | $14,505.40 | $0.00 | 2534 | 1114220 | $6,400.00 | $0.00 |
| 2495 | 1113318 | $2,675.00 | $0.00 | 2535 | 1114260 | $1,076.00 | $0.00 |
| 2496 | 1113326 | $1,495.40 | $0.00 | 2536 | 1114275 | $16,678.62 | $0.00 |
| 2497 | 1113352 | $22,600.00 | $0.00 | 2537 | 1114278 | $59,800.00 | $0.00 |
| 2498 | 1113411 | $65,818.45 | $0.00 | 2538 | 1114282 | $25,289.97 | $0.00 |
| 2499 | 1113447 | $1,911.36 | $0.00 | 2539 | 1114382 | $13,000.00 | $0.00 |
| 2500 | 1113450 | $105.00 | $0.00 | 2540 | 1114435 | $11,300.00 | $0.00 |
| 2501 | 1113451 | $1,214.75 | $0.00 | 2541 | 1114495 | $59,500.00 | $0.00 |
| 2502 | 1113510 | $1,391.50 | $0.00 | 2542 | 1114501 | $675.50 | $0.00 |
| 2503 | 1113533 | $278.00 | $0.00 | 2543 | 1114513 | $810.30 | $0.00 |
| 2504 | 1113534 | $2,260.00 | $0.00 | 2544 | 1114610 | $910.00 | $0.00 |
| 2505 | 1113566 | $730.00 | $0.00 | 2545 | 1114648 | $56,500.00 | $0.00 |
| 2506 | 1113590 | $1,366.00 | $0.00 | 2546 | 1114665 | $44,650.00 | $0.00 |
| 2507 | 1113631 | $47,209.90 | $0.00 | 2547 | 1114681 | $838.00 | $0.00 |
| 2508 | 1113658 | $791.00 | $0.00 | 2548 | 1114698 | $1,571.25 | $0.00 |
| 2509 | 1113662 | $4,148.70 | $0.00 | 2549 | 1114699 | $5,650.00 | $0.00 |
| 2510 | 1113669 | $35,200.00 | $0.00 | 2550 | 1114704 | $847.50 | $0.00 |
| 2511 | 1113702 | $7,842.20 | $0.00 | 2551 | 1114705 | $27,082.30 | $0.00 |
| 2512 | 1113740 | $9,154.55 | $0.00 | 2552 | 1114709 | $237,238.00 | $0.00 |
| 2513 | 1113742 | $10,475.00 | $0.00 | 2553 | 1114723 | $6,628.58 | $0.00 |
| 2514 | 1113744 | $17,545.00 | $0.00 | 2554 | 1114730 | $3,283.38 | $0.00 |
| 2515 | 1113792 | $1,387.00 | $0.00 | 2555 | 1114735 | $11,997.00 | $0.00 |
| 2516 | 1113829 | $5,719.00 | $0.00 | 2556 | 1114786 | $39,462.45 | $0.00 |
| 2517 | 1113832 | $5,650.00 | $0.00 | 2557 | 1114808 | $25.80 | $0.00 |
| 2518 | 1113850 | $2,336.81 | $0.00 | 2558 | 1114858 | $209.50 | $0.00 |
| 2519 | 1113870 | $5,716.52 | $0.00 | 2559 | 1114882 | $5,792.85 | $0.00 |
| 2520 | 1113875 | $12,995.00 | $0.00 | 2560 | 1114935 | $6,420.92 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2561 | 1114942 | $2,420.00 | $0.00 | 2601 | 1115773 | $419.00 | $0.00 |
| 2562 | 1114960 | $5,260.00 | $0.00 | 2602 | 1115805 | $2,825.00 | $0.00 |
| 2563 | 1114962 | $9,490.00 | $0.00 | 2603 | 1115833 | $32,168.00 | $0.00 |
| 2564 | 1114965 | $1,849.00 | $0.00 | 2604 | 1115854 | $196.00 | $0.00 |
| 2565 | 1114983 | $12,886.76 | $0.00 | 2605 | 1115860 | $10,860.00 | $0.00 |
| 2566 | 1114989 | $757.14 | $0.00 | 2606 | 1115929 | $459.46 | $0.00 |
| 2567 | 1115008 | $16,760.00 | $0.00 | 2607 | 1115953 | $8,378.90 | $0.00 |
| 2568 | 1115054 | $849.75 | $0.00 | 2608 | 1115955 | $4,712.45 | $0.00 |
| 2569 | 1115068 | $12,457.10 | $0.00 | 2609 | 1115993 | $708.00 | $0.00 |
| 2570 | 1115079 | $315.00 | $0.00 | 2610 | 1115994 | $2,145.20 | $0.00 |
| 2571 | 1115127 | $1,210.00 | $0.00 | 2611 | 1115997 | $365.75 | $0.00 |
| 2572 | 1115176 | $12,411.36 | $0.00 | 2612 | 1116020 | $59,793.92 | $0.00 |
| 2573 | 1115228 | $2,410.00 | $0.00 | 2613 | 1116080 | $9,442.00 | $0.00 |
| 2574 | 1115319 | $17,700.00 | $0.00 | 2614 | 1116090 | $162,510.90 | $0.00 |
| 2575 | 1115337 | $23,329.00 | $0.00 | 2615 | 1116133 | $1,695.00 | $0.00 |
| 2576 | 1115339 | $2,768.50 | $0.00 | 2616 | 1116175 | $60.00 | $0.00 |
| 2577 | 1115351 | $3,925.60 | $0.00 | 2617 | 1116179 | $2,464.80 | $0.00 |
| 2578 | 1115367 | $9,840.00 | $0.00 | 2618 | 1116191 | $1,633.00 | $0.00 |
| 2579 | 1115414 | $507.39 | $0.00 | 2619 | 1116217 | $2,369.90 | $0.00 |
| 2580 | 1115416 | $242.00 | $0.00 | 2620 | 1116275 | $3,106.69 | $0.00 |
| 2581 | 1115463 | $40.00 | $0.00 | 2621 | 1116449 | $30,700.00 | $0.00 |
| 2582 | 1115482 | $968.90 | $0.00 | 2622 | 1116452 | $1,446.17 | $0.00 |
| 2583 | 1115491 | $1,373.00 | $0.00 | 2623 | 1116491 | $4,326.40 | $0.00 |
| 2584 | 1115505 | $6,727.20 | $0.00 | 2624 | 1116519 | $9,690.00 | $0.00 |
| 2585 | 1115510 | $10,500.00 | $0.00 | 2625 | 1116528 | $243.65 | $0.00 |
| 2586 | 1115525 | $358.79 | $0.00 | 2626 | 1116555 | $12,888.00 | $0.00 |
| 2587 | 1115539 | $1,820.00 | $0.00 | 2627 | 1116566 | $999.60 | $0.00 |
| 2588 | 1115578 | $4,783.10 | $0.00 | 2628 | 1116585 | $1,790.00 | $0.00 |
| 2589 | 1115584 | $12,347.50 | $0.00 | 2629 | 1116615 | $9,680.00 | $0.00 |
| 2590 | 1115590 | $3,609.12 | $0.00 | 2630 | 1116644 | $882.25 | $0.00 |
| 2591 | 1115631 | $6,650.93 | $0.00 | 2631 | 1116658 | $2,420.00 | $0.00 |
| 2592 | 1115646 | $5,565.00 | $0.00 | 2632 | 1116707 | $1,399.00 | $0.00 |
| 2593 | 1115650 | $17,410.00 | $0.00 | 2633 | 1116756 | $3,137.11 | $0.00 |
| 2594 | 1115676 | $620.20 | $0.00 | 2634 | 1116761 | $1,645.60 | $0.00 |
| 2595 | 1115681 | $1,817.14 | $0.00 | 2635 | 1116789 | $5,650.00 | $0.00 |
| 2596 | 1115687 | $7,542.00 | $0.00 | 2636 | 1116808 | $8,380.00 | $0.00 |
| 2597 | 1115692 | $3,578.52 | $0.00 | 2637 | 1116821 | $30,120.00 | $0.00 |
| 2598 | 1115740 | $695.50 | $0.00 | 2638 | 1116829 | $11,300.00 | $0.00 |
| 2599 | 1115744 | $144.70 | $0.00 | 2639 | 1116851 | $18,200.00 | $0.00 |
| 2600 | 1115765 | $5,447.00 | $0.00 | 2640 | 1116881 | $6,520.90 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2641 | 1116890 | $4,096.40 | $0.00 | 2681 | 1117571 | $8,217.57 | $0.00 |
| 2642 | 1116893 | $365.00 | $0.00 | 2682 | 1117595 | $8,380.00 | $0.00 |
| 2643 | 1116915 | $1,460.00 | $0.00 | 2683 | 1117596 | $113.00 | $0.00 |
| 2644 | 1116950 | $19,064.00 | $0.00 | 2684 | 1117597 | $291.95 | $0.00 |
| 2645 | 1116976 | $148.00 | $0.00 | 2685 | 1117600 | $11,359.00 | $0.00 |
| 2646 | 1116991 | $840.00 | $0.00 | 2686 | 1117617 | $5,650.00 | $0.00 |
| 2647 | 1117001 | $1,055.00 | $0.00 | 2687 | 1117661 | $152,929.00 | $0.00 |
| 2648 | 1117013 | $48,342.07 | $0.00 | 2688 | 1117662 | $1,428.35 | $0.00 |
| 2649 | 1117016 | $2,825.00 | $0.00 | 2689 | 1117670 | $57,804.00 | $0.00 |
| 2650 | 1117096 | $202.70 | $0.00 | 2690 | 1117691 | $1,130.00 | $0.00 |
| 2651 | 1117106 | $1,153.90 | $0.00 | 2691 | 1117695 | $1,862.83 | $0.00 |
| 2652 | 1117121 | $3,161.20 | $0.00 | 2692 | 1117767 | $1,314.62 | $0.00 |
| 2653 | 1117140 | $8,640.00 | $0.00 | 2693 | 1117808 | $8,238.98 | $0.00 |
| 2654 | 1117142 | $13,454.80 | $0.00 | 2694 | 1117838 | $25,038.00 | $0.00 |
| 2655 | 1117154 | $1,111.00 | $0.00 | 2695 | 1117869 | $723.10 | $0.00 |
| 2656 | 1117157 | $223.00 | $0.00 | 2696 | 1117954 | $8,344.00 | $0.00 |
| 2657 | 1117159 | $1,130.00 | $0.00 | 2697 | 1117986 | $2,514.00 | $0.00 |
| 2658 | 1117189 | $521.92 | $0.00 | 2698 | 1117992 | $11,300.00 | $0.00 |
| 2659 | 1117192 | $6,492.15 | $0.00 | 2699 | 1118000 | $419.00 | $0.00 |
| 2660 | 1117230 | $2,825.00 | $0.00 | 2700 | 1118003 | $4,896.89 | $0.00 |
| 2661 | 1117262 | $11,940.00 | $0.00 | 2701 | 1118058 | $1,875.00 | $0.00 |
| 2662 | 1117276 | $171.19 | $0.00 | 2702 | 1118064 | $14,824.22 | $0.00 |
| 2663 | 1117298 | $2,893.03 | $0.00 | 2703 | 1118174 | $1,412.50 | $0.00 |
| 2664 | 1117305 | $4,190.00 | $0.00 | 2704 | 1118206 | $838.00 | $0.00 |
| 2665 | 1117310 | $32,302.50 | $0.00 | 2705 | 1118219 | $4,356.00 | $0.00 |
| 2666 | 1117329 | $15,526.90 | $0.00 | 2706 | 1118250 | $12,100.00 | $0.00 |
| 2667 | 1117331 | $4,675.96 | $0.00 | 2707 | 1118306 | $5,085.00 | $0.00 |
| 2668 | 1117339 | $29,177.00 | $0.00 | 2708 | 1118362 | $3,325.00 | $0.00 |
| 2669 | 1117341 | $13,215.60 | $0.00 | 2709 | 1118367 | $4,840.00 | $0.00 |
| 2670 | 1117344 | $5,021.50 | $0.00 | 2710 | 1118369 | $1,210.00 | $0.00 |
| 2671 | 1117356 | $24,292.41 | $0.00 | 2711 | 1118397 | $406.43 | $0.00 |
| 2672 | 1117374 | $35,579.40 | $0.00 | 2712 | 1118401 | $697.96 | $0.00 |
| 2673 | 1117401 | $565.00 | $0.00 | 2713 | 1118446 | $6,010.00 | $0.00 |
| 2674 | 1117405 | $1,920.00 | $0.00 | 2714 | 1118455 | $1,790.00 | $0.00 |
| 2675 | 1117435 | $16,760.00 | $0.00 | 2715 | 1118482 | $1,791.00 | $0.00 |
| 2676 | 1117442 | $5,905.50 | $0.00 | 2716 | 1118503 | $14,481.88 | $0.00 |
| 2677 | 1117458 | $1,062.00 | $0.00 | 2717 | 1118523 | $5,650.00 | $0.00 |
| 2678 | 1117483 | $781.00 | $0.00 | 2718 | 1118557 | $105.00 | $0.00 |
| 2679 | 1117485 | $19,490.40 | $0.00 | 2719 | 1118566 | $603.60 | $0.00 |
| 2680 | 1117545 | $5,104.00 | $0.00 | 2720 | 1118571 | $1,815.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2721 | 1118579 | $242.00 | $0.00 | 2761 | 1119458 | $1,820.00 | $0.00 |
| 2722 | 1118583 | $55,470.99 | $0.00 | 2762 | 1119491 | $4,550.00 | $0.00 |
| 2723 | 1118590 | $1,541.60 | $0.00 | 2763 | 1119492 | $181.54 | $0.00 |
| 2724 | 1118597 | $10,678.00 | $0.00 | 2764 | 1119494 | $15,417.90 | $0.00 |
| 2725 | 1118619 | $706.25 | $0.00 | 2765 | 1119499 | $8,380.00 | $0.00 |
| 2726 | 1118638 | $473.22 | $0.00 | 2766 | 1119510 | $4,062.00 | $0.00 |
| 2727 | 1118652 | $2,268.00 | $0.00 | 2767 | 1119513 | $6,026.40 | $0.00 |
| 2728 | 1118683 | $820.00 | $0.00 | 2768 | 1119521 | $2,420.00 | $0.00 |
| 2729 | 1118745 | $1,690.00 | $0.00 | 2769 | 1119560 | $5,688.14 | $0.00 |
| 2730 | 1118778 | $1,977.50 | $0.00 | 2770 | 1119575 | $2,993.00 | $0.00 |
| 2731 | 1118782 | $9,248.34 | $0.00 | 2771 | 1119588 | $960.50 | $0.00 |
| 2732 | 1118800 | $1,068.00 | $0.00 | 2772 | 1119615 | $73,440.00 | $0.00 |
| 2733 | 1118803 | $2,825.00 | $0.00 | 2773 | 1119635 | $12,100.00 | $0.00 |
| 2734 | 1118807 | $910.00 | $0.00 | 2774 | 1119695 | $292.00 | $0.00 |
| 2735 | 1118812 | $33,375.00 | $0.00 | 2775 | 1119711 | $1,744.95 | $0.00 |
| 2736 | 1118849 | $1,972.00 | $0.00 | 2776 | 1119848 | $2,473.38 | $0.00 |
| 2737 | 1118881 | $1,064.00 | $0.00 | 2777 | 1119884 | $2,964.50 | $0.00 |
| 2738 | 1118908 | $61,300.50 | $0.00 | 2778 | 1119933 | $173.20 | $0.00 |
| 2739 | 1118909 | $2,181.00 | $0.00 | 2779 | 1119934 | $11,567.57 | $0.00 |
| 2740 | 1118962 | $565.00 | $0.00 | 2780 | 1119936 | $613.68 | $0.00 |
| 2741 | 1119001 | $738,052.50 | $0.00 | 2781 | 1119940 | $665.00 | $0.00 |
| 2742 | 1119007 | $7,989.00 | $0.00 | 2782 | 1119944 | $7,520.00 | $0.00 |
| 2743 | 1119132 | $3,560.00 | $0.00 | 2783 | 1119961 | $2,260.00 | $0.00 |
| 2744 | 1119135 | $433.95 | $0.00 | 2784 | 1119962 | $353.32 | $0.00 |
| 2745 | 1119137 | $3,369.00 | $0.00 | 2785 | 1119974 | $18,786.25 | $0.00 |
| 2746 | 1119151 | $29,155.89 | $0.00 | 2786 | 1120020 | $1,780.00 | $0.00 |
| 2747 | 1119177 | $346.26 | $0.00 | 2787 | 1120033 | $420.00 | $0.00 |
| 2748 | 1119179 | $4,686.00 | $0.00 | 2788 | 1120037 | $1,695.00 | $0.00 |
| 2749 | 1119199 | $36,050.00 | $0.00 | 2789 | 1120051 | $838.00 | $0.00 |
| 2750 | 1119221 | $284,400.00 | $0.00 | 2790 | 1120113 | $70,880.00 | $0.00 |
| 2751 | 1119227 | $2,183.00 | $0.00 | 2791 | 1120160 | $2,151.90 | $0.00 |
| 2752 | 1119235 | $7,904.51 | $0.00 | 2792 | 1120168 | $9,084.90 | $0.00 |
| 2753 | 1119290 | $2,420.00 | $0.00 | 2793 | 1120232 | $26,520.00 | $0.00 |
| 2754 | 1119315 | $11,266.00 | $0.00 | 2794 | 1120312 | $10,640.00 | $0.00 |
| 2755 | 1119365 | $74,240.00 | $0.00 | 2795 | 1120345 | $46,255.40 | $0.00 |
| 2756 | 1119398 | $194,125.50 | $0.00 | 2796 | 1120349 | $8,475.00 | $0.00 |
| 2757 | 1119400 | $730.00 | $0.00 | 2797 | 1120368 | $18,145.00 | $0.00 |
| 2758 | 1119411 | $7,534.00 | $0.00 | 2798 | 1120410 | $11,539.50 | $0.00 |
| 2759 | 1119412 | $419.00 | $0.00 | 2799 | 1120425 | $11,299.80 | $0.00 |
| 2760 | 1119438 | $3,806.00 | $0.00 | 2800 | 1120428 | $655.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2801 | 1120430 | $10,849.00 | $0.00 | 2841 | 1121278 | $2,737.50 | $0.00 |
| 2802 | 1120431 | $11,934.00 | $0.00 | 2842 | 1121279 | $1,205.96 | $0.00 |
| 2803 | 1120435 | $175,238.22 | $0.00 | 2843 | 1121294 | $88,330.00 | $0.00 |
| 2804 | 1120438 | $796.65 | $0.00 | 2844 | 1121303 | $23,288.80 | $0.00 |
| 2805 | 1120439 | $192.10 | $0.00 | 2845 | 1121618 | $45,788.19 | $0.00 |
| 2806 | 1120440 | $2,846.70 | $0.00 | 2846 | 1121619 | $42,705.50 | $0.00 |
| 2807 | 1120452 | $525.00 | $0.00 | 2847 | 1121642 | $3,685.45 | $0.00 |
| 2808 | 1120454 | $565.00 | $0.00 | 2848 | 1121694 | $18.98 | $0.00 |
| 2809 | 1120621 | $13,720.00 | $0.00 | 2849 | 1121698 | $103.66 | $0.00 |
| 2810 | 1120623 | $15,488.00 | $0.00 | 2850 | 1121772 | $1,330.00 | $0.00 |
| 2811 | 1120624 | $25,140.00 | $0.00 | 2851 | 1121781 | $1,311.25 | $0.00 |
| 2812 | 1120625 | $79,104.39 | $0.00 | 2852 | 1121785 | $12,985.00 | $0.00 |
| 2813 | 1120626 | $23,880.00 | $0.00 | 2853 | 1121792 | $14.60 | $0.00 |
| 2814 | 1120627 | $21,909.90 | $0.00 | 2854 | 1121817 | $754.20 | $0.00 |
| 2815 | 1120628 | $50,169.60 | $0.00 | 2855 | 1121830 | $1,633.00 | $0.00 |
| 2816 | 1120629 | $45,453.40 | $0.00 | 2856 | 1121831 | $1,633.00 | $0.00 |
| 2817 | 1120630 | $25,190.40 | $0.00 | 2857 | 1121871 | $7,745.00 | $0.00 |
| 2818 | 1120632 | $16,760.00 | $0.00 | 2858 | 1121904 | $726.00 | $0.00 |
| 2819 | 1120635 | $1,322.00 | $0.00 | 2859 | 1121905 | $311.50 | $0.00 |
| 2820 | 1120636 | $1,090,817.00 | $0.00 | 2860 | 1121939 | $3,915.45 | $0.00 |
| 2821 | 1120637 | $102,690.00 | $0.00 | 2861 | 1121952 | $2,933.00 | $0.00 |
| 2822 | 1120664 | $41,261.92 | $0.00 | 2862 | 1121979 | $16,950.00 | $0.00 |
| 2823 | 1120679 | $8,889.78 | $0.00 | 2863 | 1121986 | $12,039.50 | $0.00 |
| 2824 | 1120682 | $11,300.00 | $0.00 | 2864 | 1122010 | $27.74 | $0.00 |
| 2825 | 1120714 | $8,380.00 | $0.00 | 2865 | 1122043 | $94,704.00 | $0.00 |
| 2826 | 1120718 | $1,573.00 | $0.00 | 2866 | 1122046 | $2,825.00 | $0.00 |
| 2827 | 1120729 | $2,795.50 | $0.00 | 2867 | 1122108 | $212.80 | $0.00 |
| 2828 | 1120730 | $2,525.52 | $0.00 | 2868 | 1122109 | $1,841.75 | $0.00 |
| 2829 | 1120735 | $136.40 | $0.00 | 2869 | 1122143 | $47,996.00 | $0.00 |
| 2830 | 1120755 | $3,980.00 | $0.00 | 2870 | 1122151 | $17.52 | $0.00 |
| 2831 | 1120859 | $9,375.00 | $0.00 | 2871 | 1122169 | $232,200.00 | $0.00 |
| 2832 | 1120899 | $1,463.00 | $0.00 | 2872 | 1122187 | $24,200.00 | $0.00 |
| 2833 | 1120935 | $5,085.00 | $0.00 | 2873 | 1122255 | $18,870.00 | $0.00 |
| 2834 | 1120945 | $52.56 | $0.00 | 2874 | 1122305 | $5,650.00 | $0.00 |
| 2835 | 1120946 | $15,480.00 | $0.00 | 2875 | 1122330 | $9,218.00 | $0.00 |
| 2836 | 1120947 | $8,094.45 | $0.00 | 2876 | 1122341 | $17,950.00 | $0.00 |
| 2837 | 1120974 | $15,241.00 | $0.00 | 2877 | 1122486 | $16,950.00 | $0.00 |
| 2838 | 1121121 | $17.52 | $0.00 | 2878 | 1122501 | $565.00 | $0.00 |
| 2839 | 1121168 | $5,685.00 | $0.00 | 2879 | 1122503 | $3,358.00 | $0.00 |
| 2840 | 1121233 | $1,210.00 | $0.00 | 2880 | 1122505 | $641.20 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2881 | 1122506 | $14,810.00 | $0.00 | 2921 | 1127054 | $163,453.71 | $0.00 |
| 2882 | 1122514 | $2,138.25 | $0.00 | 2922 | 1127055 | $19,299.43 | $0.00 |
| 2883 | 1122515 | $239.87 | $0.00 | 2923 | 1127056 | $48,093.00 | $0.00 |
| 2884 | 1122516 | $96,209.88 | $0.00 | 2924 | 1127102 | $32,350.68 | $0.00 |
| 2885 | 1122523 | $2,380.00 | $0.00 | 2925 | 1127160 | $20,728.10 | $0.00 |
| 2886 | 1122525 | $4,361.10 | $0.00 | 2926 | 1127261 | $13,680.00 | $0.00 |
| 2887 | 1122526 | $2,818.20 | $0.00 | 2927 | 1127281 | $2,386.00 | $0.00 |
| 2888 | 1122527 | $1,770.00 | $0.00 | 2928 | 1127319 | $1,709.06 | $0.00 |
| 2889 | 1122530 | $17,345.00 | $0.00 | 2929 | 1127329 | $4,164.12 | $0.00 |
| 2890 | 1122535 | $22,183.00 | $0.00 | 2930 | 1127385 | $1,973.40 | $0.00 |
| 2891 | 1122536 | $31,684.78 | $0.00 | 2931 | 1127389 | $2,044.00 | $0.00 |
| 2892 | 1122537 | $8,216.60 | $0.00 | 2932 | 1127419 | $282.50 | $0.00 |
| 2893 | 1122538 | $4,839.80 | $0.00 | 2933 | 1127468 | $327.70 | $0.00 |
| 2894 | 1122555 | $3,750.00 | $0.00 | 2934 | 1127493 | $5,026.20 | $0.00 |
| 2895 | 1122564 | $484.00 | $0.00 | 2935 | 1127575 | $4,190.00 | $0.00 |
| 2896 | 1122577 | $207,813.20 | $0.00 | 2936 | 1127581 | $5,195.00 | $0.00 |
| 2897 | 1122578 | $16,375.90 | $0.00 | 2937 | 1127589 | $3,771.00 | $0.00 |
| 2898 | 1126976 | $46,666.57 | $0.00 | 2938 | 1127650 | $4,280.45 | $0.00 |
| 2899 | 1126977 | $12,840.00 | $0.00 | 2939 | 1127654 | $1,204.95 | $0.00 |
| 2900 | 1126978 | $16,821.45 | $0.00 | 2940 | 1127661 | $838.00 | $0.00 |
| 2901 | 1126980 | $113.05 | $0.00 | 2941 | 1127664 | $3,016.80 | $0.00 |
| 2902 | 1126981 | $314,732.70 | $0.00 | 2942 | 1127690 | $2,457.25 | $0.00 |
| 2903 | 1126982 | $2,140.29 | $0.00 | 2943 | 1127733 | $8,212.00 | $0.00 |
| 2904 | 1126983 | $4,669.20 | $0.00 | 2944 | 1127766 | $1,452.00 | $0.00 |
| 2905 | 1126990 | $91,947.13 | $0.00 | 2945 | 1127777 | $1,339.50 | $0.00 |
| 2906 | 1126991 | $13,679.97 | $0.00 | 2946 | 1127779 | $2,825.00 | $0.00 |
| 2907 | 1126992 | $64,830.40 | $0.00 | 2947 | 1127781 | $1,822.01 | $0.00 |
| 2908 | 1126993 | $37,491.72 | $0.00 | 2948 | 1127797 | $4,190.00 | $0.00 |
| 2909 | 1126995 | $86,937.06 | $0.00 | 2949 | 1127814 | $6,285.00 | $0.00 |
| 2910 | 1126996 | $59,481.89 | $0.00 | 2950 | 1127815 | $365.00 | $0.00 |
| 2911 | 1126999 | $15,084.00 | $0.00 | 2951 | 1127834 | $50,213.70 | $0.00 |
| 2912 | 1127000 | $937.20 | $0.00 | 2952 | 1127835 | $190,102.28 | $0.00 |
| 2913 | 1127001 | $33,857.00 | $0.00 | 2953 | 1127866 | $4,130.80 | $0.00 |
| 2914 | 1127003 | $832.80 | $0.00 | 2954 | 1127882 | $4,480.00 | $0.00 |
| 2915 | 1127004 | $25,286.80 | $0.00 | 2955 | 1127884 | $5,650.00 | $0.00 |
| 2916 | 1127006 | $17,082.24 | $0.00 | 2956 | 1127928 | $2,584.40 | $0.00 |
| 2917 | 1127007 | $5,656.00 | $0.00 | 2957 | 1127951 | $1,048.00 | $0.00 |
| 2918 | 1127014 | $25,138.71 | $0.00 | 2958 | 1127983 | $1,815.00 | $0.00 |
| 2919 | 1127015 | $6,380.00 | $0.00 | 2959 | 1127987 | $935.38 | $0.00 |
| 2920 | 1127016 | $2,933.00 | $0.00 | 2960 | 1128037 | $83.80 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 2961 | 1128089 | $234.77 | $0.00 | 3001 | 1129493 | $3,352.00 | $0.00 |
| 2962 | 1128136 | $1,514.58 | $0.00 | 3002 | 1129530 | $105.99 | $0.00 |
| 2963 | 1128173 | $2,120.00 | $0.00 | 3003 | 1129576 | $420.00 | $0.00 |
| 2964 | 1128211 | $484.00 | $0.00 | 3004 | 1129584 | $190.00 | $0.00 |
| 2965 | 1128219 | $986.23 | $0.00 | 3005 | 1129641 | $23,657.92 | $0.00 |
| 2966 | 1128233 | $4,904.00 | $0.00 | 3006 | 1129668 | $3,872.50 | $0.00 |
| 2967 | 1128236 | $4,527.00 | $0.00 | 3007 | 1129706 | $634.00 | $0.00 |
| 2968 | 1128263 | $682.97 | $0.00 | 3008 | 1129718 | $35,023.50 | $0.00 |
| 2969 | 1128315 | $5,306.00 | $0.00 | 3009 | 1129756 | $1,210.00 | $0.00 |
| 2970 | 1128325 | $3,569.15 | $0.00 | 3010 | 1129761 | $5,057.06 | $0.00 |
| 2971 | 1128413 | $157.30 | $0.00 | 3011 | 1129845 | $2,260.00 | $0.00 |
| 2972 | 1128436 | $81.90 | $0.00 | 3012 | 1129853 | $11,405.60 | $0.00 |
| 2973 | 1128472 | $534.82 | $0.00 | 3013 | 1129887 | $9,317.00 | $0.00 |
| 2974 | 1128499 | $5,817.00 | $0.00 | 3014 | 1129893 | $185,505.95 | $0.00 |
| 2975 | 1128505 | $25,482.44 | $0.00 | 3015 | 1129935 | $1,460.00 | $0.00 |
| 2976 | 1128513 | $672.76 | $0.00 | 3016 | 1129994 | $551.50 | $0.00 |
| 2977 | 1128536 | $2,022.40 | $0.00 | 3017 | 1130003 | $4,695.48 | $0.00 |
| 2978 | 1128599 | $242.00 | $0.00 | 3018 | 1130018 | $383.50 | $0.00 |
| 2979 | 1128639 | $1,659.45 | $0.00 | 3019 | 1130026 | $20,437.26 | $0.00 |
| 2980 | 1128652 | $56,500.00 | $0.00 | 3020 | 1130060 | $2,825.00 | $0.00 |
| 2981 | 1128673 | $2,985.00 | $0.00 | 3021 | 1130192 | $726.00 | $0.00 |
| 2982 | 1128715 | $395.50 | $0.00 | 3022 | 1130217 | $2,420.00 | $0.00 |
| 2983 | 1128748 | $14,259.55 | $0.00 | 3023 | 1130230 | $35,043.35 | $0.00 |
| 2984 | 1128821 | $226.00 | $0.00 | 3024 | 1130247 | $1,728.00 | $0.00 |
| 2985 | 1128825 | $4,202.10 | $0.00 | 3025 | 1130253 | $12,239.50 | $0.00 |
| 2986 | 1128919 | $12,725.00 | $0.00 | 3026 | 1130257 | $948.00 | $0.00 |
| 2987 | 1128992 | $5,690.37 | $0.00 | 3027 | 1130277 | $32,663.05 | $0.00 |
| 2988 | 1128998 | $345.84 | $0.00 | 3028 | 1130381 | $208.12 | $0.00 |
| 2989 | 1129063 | $53.20 | $0.00 | 3029 | 1130393 | $732.00 | $0.00 |
| 2990 | 1129144 | $21,077.36 | $0.00 | 3030 | 1130444 | $3,681.00 | $0.00 |
| 2991 | 1129146 | $104,710.00 | $0.00 | 3031 | 1130457 | $6,825.00 | $0.00 |
| 2992 | 1129159 | $2,635.65 | $0.00 | 3032 | 1130516 | $5,719.00 | $0.00 |
| 2993 | 1129181 | $7,120.00 | $0.00 | 3033 | 1130674 | $3,890.25 | $0.00 |
| 2994 | 1129219 | $2,662.00 | $0.00 | 3034 | 1130684 | $10,500.00 | $0.00 |
| 2995 | 1129269 | $351.60 | $0.00 | 3035 | 1130732 | $842.17 | $0.00 |
| 2996 | 1129346 | $526.00 | $0.00 | 3036 | 1130831 | $1,748.05 | $0.00 |
| 2997 | 1129350 | $5,320.00 | $0.00 | 3037 | 1130840 | $8,432.00 | $0.00 |
| 2998 | 1129358 | $15,687.40 | $0.00 | 3038 | 1130933 | $4,190.00 | $0.00 |
| 2999 | 1129360 | $8,735.40 | $0.00 | 3039 | 1130942 | $3,990.00 | $0.00 |
| 3000 | 1129463 | $2,886.00 | $0.00 | 3040 | 1130965 | $19,589.40 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3041 | 1130969 | $379.05 | $0.00 | 3081 | 1132507 | $1,646.25 | $0.00 |
| 3042 | 1130992 | $266.00 | $0.00 | 3082 | 1132601 | $146.00 | $0.00 |
| 3043 | 1131141 | $680.32 | $0.00 | 3083 | 1132634 | $1,740.00 | $0.00 |
| 3044 | 1131156 | $266.00 | $0.00 | 3084 | 1132689 | $1,460.00 | $0.00 |
| 3045 | 1131158 | $4,115.12 | $0.00 | 3085 | 1132704 | $6,936.42 | $0.00 |
| 3046 | 1131292 | $561.69 | $0.00 | 3086 | 1132726 | $2,160.92 | $0.00 |
| 3047 | 1131295 | $2,437.99 | $0.00 | 3087 | 1132736 | $1,274.00 | $0.00 |
| 3048 | 1131321 | $21,096.00 | $0.00 | 3088 | 1132833 | $53,200.00 | $0.00 |
| 3049 | 1131350 | $1,100.95 | $0.00 | 3089 | 1132839 | $17,298.00 | $0.00 |
| 3050 | 1131447 | $2,825.00 | $0.00 | 3090 | 1132845 | $12,788.23 | $0.00 |
| 3051 | 1131449 | $4,190.00 | $0.00 | 3091 | 1132917 | $3,469.80 | $0.00 |
| 3052 | 1131463 | $22,019.15 | $0.00 | 3092 | 1132924 | $1,241.00 | $0.00 |
| 3053 | 1131503 | $5,808.40 | $0.00 | 3093 | 1132933 | $1,197.20 | $0.00 |
| 3054 | 1131533 | $2,403.20 | $0.00 | 3094 | 1132991 | $12,709.60 | $0.00 |
| 3055 | 1131534 | $2,595.60 | $0.00 | 3095 | 1133017 | $565.00 | $0.00 |
| 3056 | 1131553 | $12,650.00 | $0.00 | 3096 | 1133038 | $14,305.00 | $0.00 |
| 3057 | 1131614 | $2,690.00 | $0.00 | 3097 | 1133039 | $1,190.40 | $0.00 |
| 3058 | 1131683 | $1,259.80 | $0.00 | 3098 | 1133051 | $5,650.00 | $0.00 |
| 3059 | 1131694 | $4,190.00 | $0.00 | 3099 | 1133061 | $2,387.00 | $0.00 |
| 3060 | 1131696 | $135.00 | $0.00 | 3100 | 1133068 | $5,650.00 | $0.00 |
| 3061 | 1131747 | $180.00 | $0.00 | 3101 | 1133081 | $3,037.75 | $0.00 |
| 3062 | 1131828 | $161.69 | $0.00 | 3102 | 1133118 | $1,049.00 | $0.00 |
| 3063 | 1131940 | $27,991.82 | $0.00 | 3103 | 1133264 | $9,249.00 | $0.00 |
| 3064 | 1132069 | $2,095.00 | $0.00 | 3104 | 1133269 | $3,774.00 | $0.00 |
| 3065 | 1132075 | $3,080.00 | $0.00 | 3105 | 1133285 | $338.87 | $0.00 |
| 3066 | 1132094 | $2,938.00 | $0.00 | 3106 | 1133323 | $1,234.50 | $0.00 |
| 3067 | 1132097 | $7,238.98 | $0.00 | 3107 | 1133339 | $1,151.92 | $0.00 |
| 3068 | 1132102 | $2,147.37 | $0.00 | 3108 | 1133380 | $26.60 | $0.00 |
| 3069 | 1132120 | $948.00 | $0.00 | 3109 | 1133381 | $7,242.40 | $0.00 |
| 3070 | 1132142 | $32,595.00 | $0.00 | 3110 | 1133396 | $146.00 | $0.00 |
| 3071 | 1132169 | $35,471.38 | $0.00 | 3111 | 1133411 | $4,450.00 | $0.00 |
| 3072 | 1132192 | $57.60 | $0.00 | 3112 | 1133444 | $2,135.00 | $0.00 |
| 3073 | 1132212 | $847.50 | $0.00 | 3113 | 1133455 | $3,672.50 | $0.00 |
| 3074 | 1132256 | $11,390.85 | $0.00 | 3114 | 1133491 | $56,360.00 | $0.00 |
| 3075 | 1132318 | $18,757.80 | $0.00 | 3115 | 1133574 | $4,200.00 | $0.00 |
| 3076 | 1132321 | $36,049.20 | $0.00 | 3116 | 1133623 | $32,300.00 | $0.00 |
| 3077 | 1132324 | $2,683.70 | $0.00 | 3117 | 1133632 | $5,865.00 | $0.00 |
| 3078 | 1132425 | $565.00 | $0.00 | 3118 | 1133657 | $1,343.79 | $0.00 |
| 3079 | 1132446 | $5,245.00 | $0.00 | 3119 | 1133670 | $7,310.00 | $0.00 |
| 3080 | 1132462 | $60,654.60 | $0.00 | 3120 | 1133671 | $5,499.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3121 | 1133674 | $5,764.98 | $0.00 | 3161 | 1135008 | $889.25 | $0.00 |
| 3122 | 1133745 | $124.30 | $0.00 | 3162 | 1135033 | $226.50 | $0.00 |
| 3123 | 1133782 | $1,045.25 | $0.00 | 3163 | 1135078 | $2,480.00 | $0.00 |
| 3124 | 1133903 | $7,300.00 | $0.00 | 3164 | 1135107 | $910.00 | $0.00 |
| 3125 | 1133906 | $2,825.00 | $0.00 | 3165 | 1135111 | $3,487.11 | $0.00 |
| 3126 | 1133921 | $5,650.00 | $0.00 | 3166 | 1135151 | $1,365.00 | $0.00 |
| 3127 | 1133935 | $4,837.00 | $0.00 | 3167 | 1135243 | $26,156.18 | $0.00 |
| 3128 | 1133956 | $2,260.00 | $0.00 | 3168 | 1135251 | $668.79 | $0.00 |
| 3129 | 1134021 | $8,964.38 | $0.00 | 3169 | 1135266 | $1,780.00 | $0.00 |
| 3130 | 1134033 | $3,388.00 | $0.00 | 3170 | 1135293 | $8,050.00 | $0.00 |
| 3131 | 1134073 | $10,500.00 | $0.00 | 3171 | 1135312 | $5,650.00 | $0.00 |
| 3132 | 1134074 | $15,264.20 | $0.00 | 3172 | 1135349 | $2,268.96 | $0.00 |
| 3133 | 1134119 | $326.82 | $0.00 | 3173 | 1135382 | $227.50 | $0.00 |
| 3134 | 1134121 | $730.00 | $0.00 | 3174 | 1135406 | $1,130.00 | $0.00 |
| 3135 | 1134149 | $1,037.68 | $0.00 | 3175 | 1135470 | $565.00 | $0.00 |
| 3136 | 1134156 | $1,935.00 | $0.00 | 3176 | 1135506 | $1,905.00 | $0.00 |
| 3137 | 1134236 | $2,681.07 | $0.00 | 3177 | 1135523 | $9,275.00 | $0.00 |
| 3138 | 1134270 | $18,080.00 | $0.00 | 3178 | 1135568 | $229.88 | $0.00 |
| 3139 | 1134293 | $266.00 | $0.00 | 3179 | 1135609 | $292.00 | $0.00 |
| 3140 | 1134321 | $4,860.40 | $0.00 | 3180 | 1135622 | $13,395.85 | $0.00 |
| 3141 | 1134366 | $12,626.40 | $0.00 | 3181 | 1135625 | $2,260.00 | $0.00 |
| 3142 | 1134480 | $7,415.00 | $0.00 | 3182 | 1135647 | $9,930.30 | $0.00 |
| 3143 | 1134492 | $7,260.00 | $0.00 | 3183 | 1135716 | $3,988.88 | $0.00 |
| 3144 | 1134544 | $4,190.00 | $0.00 | 3184 | 1135730 | $5,674.00 | $0.00 |
| 3145 | 1134565 | $875.88 | $0.00 | 3185 | 1135739 | $49,590.00 | $0.00 |
| 3146 | 1134569 | $847.00 | $0.00 | 3186 | 1135744 | $22,070.00 | $0.00 |
| 3147 | 1134601 | $17,500.00 | $0.00 | 3187 | 1135760 | $3,599.40 | $0.00 |
| 3148 | 1134612 | $62.85 | $0.00 | 3188 | 1135770 | $13,169.00 | $0.00 |
| 3149 | 1134620 | $9,840.00 | $0.00 | 3189 | 1135773 | $5,650.00 | $0.00 |
| 3150 | 1134645 | $1,553.55 | $0.00 | 3190 | 1135804 | $1,217.25 | $0.00 |
| 3151 | 1134652 | $35,400.00 | $0.00 | 3191 | 1135829 | $1,639.08 | $0.00 |
| 3152 | 1134685 | $414,700.00 | $0.00 | 3192 | 1135859 | $713.90 | $0.00 |
| 3153 | 1134739 | $1,464.25 | $0.00 | 3193 | 1135879 | $2,913.08 | $0.00 |
| 3154 | 1134742 | $202.16 | $0.00 | 3194 | 1135882 | $15,058.52 | $0.00 |
| 3155 | 1134852 | $2,320.00 | $0.00 | 3195 | 1135886 | $4,019.15 | $0.00 |
| 3156 | 1134863 | $3,739.90 | $0.00 | 3196 | 1135888 | $3,416.55 | $0.00 |
| 3157 | 1134888 | $12,588.50 | $0.00 | 3197 | 1135910 | $187.34 | $0.00 |
| 3158 | 1134894 | $612.00 | $0.00 | 3198 | 1135974 | $55,110.10 | $0.00 |
| 3159 | 1134923 | $5,725.00 | $0.00 | 3199 | 1135993 | $188,562.60 | $0.00 |
| 3160 | 1134973 | $2,995.00 | $0.00 | 3200 | 1136039 | $282.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3201 | 1136045 | $12,415.70 | $0.00 | 3241 | 1137223 | $4,532.80 | $0.00 |
| 3202 | 1136098 | $921.60 | $0.00 | 3242 | 1137291 | $7,720.00 | $0.00 |
| 3203 | 1136258 | $1,226.00 | $0.00 | 3243 | 1137359 | $4,753.40 | $0.00 |
| 3204 | 1136262 | $650.02 | $0.00 | 3244 | 1137452 | $600.75 | $0.00 |
| 3205 | 1136305 | $6,460.00 | $0.00 | 3245 | 1137658 | $20,078.28 | $0.00 |
| 3206 | 1136307 | $1,460.00 | $0.00 | 3246 | 1137685 | $4,190.00 | $0.00 |
| 3207 | 1136359 | $762.75 | $0.00 | 3247 | 1137694 | $895.00 | $0.00 |
| 3208 | 1136488 | $1,185.94 | $0.00 | 3248 | 1137713 | $2,025.00 | $0.00 |
| 3209 | 1136498 | $9,716.08 | $0.00 | 3249 | 1137743 | $411.33 | $0.00 |
| 3210 | 1136544 | $2,849.70 | $0.00 | 3250 | 1137760 | $761.10 | $0.00 |
| 3211 | 1136545 | $19,654.94 | $0.00 | 3251 | 1137846 | $630.00 | $0.00 |
| 3212 | 1136565 | $9,840.00 | $0.00 | 3252 | 1137861 | $2,886.00 | $0.00 |
| 3213 | 1136584 | $5,947.72 | $0.00 | 3253 | 1137870 | $3,245.12 | $0.00 |
| 3214 | 1136594 | $5,650.00 | $0.00 | 3254 | 1137871 | $327.81 | $0.00 |
| 3215 | 1136618 | $79,600.76 | $0.00 | 3255 | 1137895 | $733.11 | $0.00 |
| 3216 | 1136625 | $4,750.88 | $0.00 | 3256 | 1137911 | $1,210.00 | $0.00 |
| 3217 | 1136632 | $1,449.50 | $0.00 | 3257 | 1137919 | $1,055.36 | $0.00 |
| 3218 | 1136642 | $1,376.89 | $0.00 | 3258 | 1137931 | $82.99 | $0.00 |
| 3219 | 1136646 | $5,650.00 | $0.00 | 3259 | 1137932 | $5,054.00 | $0.00 |
| 3220 | 1136668 | $11,773.10 | $0.00 | 3260 | 1137944 | $1,258.20 | $0.00 |
| 3221 | 1136676 | $787.72 | $0.00 | 3261 | 1137983 | $2,115.20 | $0.00 |
| 3222 | 1136683 | $350.09 | $0.00 | 3262 | 1137989 | $15,700.00 | $0.00 |
| 3223 | 1136697 | $242.00 | $0.00 | 3263 | 1138048 | $274.47 | $0.00 |
| 3224 | 1136737 | $2,094.03 | $0.00 | 3264 | 1138119 | $242.00 | $0.00 |
| 3225 | 1136747 | $21.00 | $0.00 | 3265 | 1138133 | $5,127.76 | $0.00 |
| 3226 | 1136748 | $83.80 | $0.00 | 3266 | 1138177 | $1,226.00 | $0.00 |
| 3227 | 1136752 | $2,565.20 | $0.00 | 3267 | 1138200 | $10,570.00 | $0.00 |
| 3228 | 1136766 | $35,016.40 | $0.00 | 3268 | 1138220 | $9,716.20 | $0.00 |
| 3229 | 1136842 | $2,963.21 | $0.00 | 3269 | 1138380 | $14,430.00 | $0.00 |
| 3230 | 1136859 | $10,640.00 | $0.00 | 3270 | 1138394 | $973.82 | $0.00 |
| 3231 | 1136885 | $62.51 | $0.00 | 3271 | 1138396 | $565.00 | $0.00 |
| 3232 | 1136886 | $1,609.00 | $0.00 | 3272 | 1138424 | $4,820.00 | $0.00 |
| 3233 | 1136899 | $6,197.43 | $0.00 | 3273 | 1138456 | $5,025.58 | $0.00 |
| 3234 | 1136924 | $1,330.00 | $0.00 | 3274 | 1138467 | $677,000.00 | $0.00 |
| 3235 | 1136998 | $190.00 | $0.00 | 3275 | 1138474 | $2,470.04 | $0.00 |
| 3236 | 1137145 | $104.75 | $0.00 | 3276 | 1138505 | $5,469.45 | $0.00 |
| 3237 | 1137163 | $726.00 | $0.00 | 3277 | 1138526 | $5,512.61 | $0.00 |
| 3238 | 1137167 | $1,730.30 | $0.00 | 3278 | 1138553 | $672.30 | $0.00 |
| 3239 | 1137173 | $66.50 | $0.00 | 3279 | 1138562 | $3,826.50 | $0.00 |
| 3240 | 1137197 | $838.00 | $0.00 | 3280 | 1138565 | $854.00 | $0.00 |

41

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3281 | 1138599 | $3,656.00 | $0.00 | 3321 | 1140239 | $517.37 | $0.00 |
| 3282 | 1138648 | $68,614.00 | $0.00 | 3322 | 1140251 | $419.00 | $0.00 |
| 3283 | 1138654 | $2,454.53 | $0.00 | 3323 | 1140329 | $446.55 | $0.00 |
| 3284 | 1138660 | $565.00 | $0.00 | 3324 | 1140334 | $60,941.45 | $0.00 |
| 3285 | 1138674 | $1,181.05 | $0.00 | 3325 | 1140404 | $2,095.00 | $0.00 |
| 3286 | 1138680 | $20,178.80 | $0.00 | 3326 | 1140413 | $1,210.00 | $0.00 |
| 3287 | 1138708 | $1,275.05 | $0.00 | 3327 | 1140565 | $315.00 | $0.00 |
| 3288 | 1138734 | $7,973.90 | $0.00 | 3328 | 1140580 | $1,064.80 | $0.00 |
| 3289 | 1138751 | $854.64 | $0.00 | 3329 | 1140697 | $338.80 | $0.00 |
| 3290 | 1138756 | $2,336.00 | $0.00 | 3330 | 1140703 | $658.35 | $0.00 |
| 3291 | 1138780 | $76.75 | $0.00 | 3331 | 1140716 | $408.60 | $0.00 |
| 3292 | 1138789 | $3,352.00 | $0.00 | 3332 | 1140733 | $301.68 | $0.00 |
| 3293 | 1138826 | $1,130.00 | $0.00 | 3333 | 1140776 | $17,800.00 | $0.00 |
| 3294 | 1138853 | $398.00 | $0.00 | 3334 | 1140794 | $3,304.00 | $0.00 |
| 3295 | 1138910 | $2,282.86 | $0.00 | 3335 | 1141009 | $5,650.00 | $0.00 |
| 3296 | 1138966 | $5,310.59 | $0.00 | 3336 | 1141018 | $8,475.00 | $0.00 |
| 3297 | 1138998 | $420.00 | $0.00 | 3337 | 1141097 | $62,850.00 | $0.00 |
| 3298 | 1139022 | $17,779.32 | $0.00 | 3338 | 1141110 | $351,250.00 | $0.00 |
| 3299 | 1139189 | $15,540.00 | $0.00 | 3339 | 1141144 | $2,725.00 | $0.00 |
| 3300 | 1139213 | $8,610.36 | $0.00 | 3340 | 1141237 | $73.45 | $0.00 |
| 3301 | 1139214 | $123.65 | $0.00 | 3341 | 1141244 | $90,763.45 | $0.00 |
| 3302 | 1139296 | $7,407.80 | $0.00 | 3342 | 1141250 | $10,739.04 | $0.00 |
| 3303 | 1139298 | $2,921.50 | $0.00 | 3343 | 1141259 | $41,829.75 | $0.00 |
| 3304 | 1139304 | $54,874.00 | $0.00 | 3344 | 1141262 | $13,573.64 | $0.00 |
| 3305 | 1139316 | $877.01 | $0.00 | 3345 | 1141310 | $19,040.00 | $0.00 |
| 3306 | 1139335 | $5,250.00 | $0.00 | 3346 | 1141333 | $926.60 | $0.00 |
| 3307 | 1139509 | $1,570.00 | $0.00 | 3347 | 1141348 | $5,190.00 | $0.00 |
| 3308 | 1139525 | $4,961.00 | $0.00 | 3348 | 1141393 | $2,533.00 | $0.00 |
| 3309 | 1139527 | $705.24 | $0.00 | 3349 | 1141394 | $5,319.78 | $0.00 |
| 3310 | 1139549 | $4,124.40 | $0.00 | 3350 | 1141632 | $3,146.00 | $0.00 |
| 3311 | 1139815 | $116.65 | $0.00 | 3351 | 1141645 | $2,969.56 | $0.00 |
| 3312 | 1139872 | $565.00 | $0.00 | 3352 | 1141661 | $8,380.00 | $0.00 |
| 3313 | 1139874 | $9,360.03 | $0.00 | 3353 | 1141694 | $584.80 | $0.00 |
| 3314 | 1139929 | $174.92 | $0.00 | 3354 | 1141752 | $20,133.29 | $0.00 |
| 3315 | 1139967 | $764.89 | $0.00 | 3355 | 1141784 | $1,596.00 | $0.00 |
| 3316 | 1139978 | $16,380.00 | $0.00 | 3356 | 1141829 | $6,015.32 | $0.00 |
| 3317 | 1140090 | $349.00 | $0.00 | 3357 | 1141835 | $3,249.50 | $0.00 |
| 3318 | 1140120 | $968.00 | $0.00 | 3358 | 1141892 | $2,100.00 | $0.00 |
| 3319 | 1140169 | $3,630.00 | $0.00 | 3359 | 1141948 | $1,168.00 | $0.00 |
| 3320 | 1140173 | $1,389.58 | $0.00 | 3360 | 1141949 | $36,700.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3361 | 1141971 | $223.21 | $0.00 | 3401 | 1143212 | $1,652.44 | $0.00 |
| 3362 | 1141973 | $146.00 | $0.00 | 3402 | 1143334 | $50,314.79 | $0.00 |
| 3363 | 1141997 | $22,444.45 | $0.00 | 3403 | 1143366 | $428.50 | $0.00 |
| 3364 | 1142059 | $248.85 | $0.00 | 3404 | 1143367 | $10,664.93 | $0.00 |
| 3365 | 1142068 | $2,420.00 | $0.00 | 3405 | 1143379 | $25,530.00 | $0.00 |
| 3366 | 1142094 | $909.23 | $0.00 | 3406 | 1143388 | $4,191.35 | $0.00 |
| 3367 | 1142130 | $838.00 | $0.00 | 3407 | 1143397 | $48,775.00 | $0.00 |
| 3368 | 1142163 | $3,424.30 | $0.00 | 3408 | 1143401 | $1,130.00 | $0.00 |
| 3369 | 1142165 | $11,396.06 | $0.00 | 3409 | 1143419 | $6,455.00 | $0.00 |
| 3370 | 1142169 | $14,125.00 | $0.00 | 3410 | 1143426 | $529.90 | $0.00 |
| 3371 | 1142171 | $3,908.66 | $0.00 | 3411 | 1143440 | $42,483.86 | $0.00 |
| 3372 | 1142200 | $195.95 | $0.00 | 3412 | 1143474 | $875.00 | $0.00 |
| 3373 | 1142206 | $63,106.88 | $0.00 | 3413 | 1143499 | $904.16 | $0.00 |
| 3374 | 1142254 | $3,990.00 | $0.00 | 3414 | 1143596 | $13,959.00 | $0.00 |
| 3375 | 1142298 | $2,387.00 | $0.00 | 3415 | 1143610 | $677.60 | $0.00 |
| 3376 | 1142307 | $13,890.00 | $0.00 | 3416 | 1143694 | $19,794.69 | $0.00 |
| 3377 | 1142334 | $797.90 | $0.00 | 3417 | 1143709 | $1,629.25 | $0.00 |
| 3378 | 1142336 | $5,054.32 | $0.00 | 3418 | 1143752 | $121.00 | $0.00 |
| 3379 | 1142346 | $2,855.60 | $0.00 | 3419 | 1143762 | $7,735.00 | $0.00 |
| 3380 | 1142404 | $484.00 | $0.00 | 3420 | 1143801 | $1,520.00 | $0.00 |
| 3381 | 1142411 | $419.00 | $0.00 | 3421 | 1143819 | $133.00 | $0.00 |
| 3382 | 1142494 | $20,950.00 | $0.00 | 3422 | 1143867 | $641.00 | $0.00 |
| 3383 | 1142527 | $29,925.00 | $0.00 | 3423 | 1143976 | $300.00 | $0.00 |
| 3384 | 1142558 | $3,176.35 | $0.00 | 3424 | 1144021 | $146.00 | $0.00 |
| 3385 | 1142682 | $6,610.00 | $0.00 | 3425 | 1144049 | $2,269.77 | $0.00 |
| 3386 | 1142739 | $6,285.00 | $0.00 | 3426 | 1144059 | $4,363.45 | $0.00 |
| 3387 | 1142752 | $1,423.10 | $0.00 | 3427 | 1144085 | $4,840.00 | $0.00 |
| 3388 | 1142811 | $251.68 | $0.00 | 3428 | 1144101 | $56,500.00 | $0.00 |
| 3389 | 1142826 | $15,635.00 | $0.00 | 3429 | 1144111 | $2,205.00 | $0.00 |
| 3390 | 1142837 | $1,330.00 | $0.00 | 3430 | 1144116 | $3,672.50 | $0.00 |
| 3391 | 1142852 | $9,840.00 | $0.00 | 3431 | 1144127 | $1,416.00 | $0.00 |
| 3392 | 1142874 | $4,821.48 | $0.00 | 3432 | 1144178 | $169,500.00 | $0.00 |
| 3393 | 1142909 | $860.90 | $0.00 | 3433 | 1144187 | $4,578.43 | $0.00 |
| 3394 | 1142948 | $8,679.46 | $0.00 | 3434 | 1144193 | $2,421.00 | $0.00 |
| 3395 | 1142967 | $797.44 | $0.00 | 3435 | 1144323 | $4,190.00 | $0.00 |
| 3396 | 1142976 | $3,423.80 | $0.00 | 3436 | 1144359 | $1,194.00 | $0.00 |
| 3397 | 1142978 | $1,741.55 | $0.00 | 3437 | 1144367 | $1,398.93 | $0.00 |
| 3398 | 1143125 | $7,416.84 | $0.00 | 3438 | 1144467 | $10,185.29 | $0.00 |
| 3399 | 1143133 | $5,829.75 | $0.00 | 3439 | 1144477 | $448.00 | $0.00 |
| 3400 | 1143155 | $350.30 | $0.00 | 3440 | 1144588 | $30,900.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3441 | 1144599 | $9,432.60 | $0.00 | 3481 | 1146501 | $808.67 | $0.00 |
| 3442 | 1144606 | $13,300.18 | $0.00 | 3482 | 1146503 | $44,526.13 | $0.00 |
| 3443 | 1144630 | $818.94 | $0.00 | 3483 | 1146526 | $1,050.00 | $0.00 |
| 3444 | 1144938 | $6,935.00 | $0.00 | 3484 | 1146549 | $14,030.00 | $0.00 |
| 3445 | 1144993 | $226.00 | $0.00 | 3485 | 1146854 | $4,732.70 | $0.00 |
| 3446 | 1145013 | $979.50 | $0.00 | 3486 | 1146865 | $565.00 | $0.00 |
| 3447 | 1145014 | $1,925.44 | $0.00 | 3487 | 1146868 | $56.50 | $0.00 |
| 3448 | 1145021 | $2,825.00 | $0.00 | 3488 | 1146891 | $730.00 | $0.00 |
| 3449 | 1145041 | $3,586.30 | $0.00 | 3489 | 1146924 | $8,812.80 | $0.00 |
| 3450 | 1145043 | $17,505.08 | $0.00 | 3490 | 1146925 | $146.00 | $0.00 |
| 3451 | 1145274 | $12,570.00 | $0.00 | 3491 | 1146957 | $1,196.44 | $0.00 |
| 3452 | 1145351 | $141.25 | $0.00 | 3492 | 1146984 | $1,832.00 | $0.00 |
| 3453 | 1145438 | $190.46 | $0.00 | 3493 | 1146992 | $6,346.70 | $0.00 |
| 3454 | 1145477 | $11,097.47 | $0.00 | 3494 | 1147170 | $4,520.00 | $0.00 |
| 3455 | 1145528 | $199.90 | $0.00 | 3495 | 1147176 | $13,848.55 | $0.00 |
| 3456 | 1145557 | $847.00 | $0.00 | 3496 | 1147180 | $94,880.71 | $0.00 |
| 3457 | 1145738 | $19,909.96 | $0.00 | 3497 | 1147215 | $125,937.16 | $0.00 |
| 3458 | 1145753 | $2,830.00 | $0.00 | 3498 | 1147243 | $1,804.00 | $0.00 |
| 3459 | 1145755 | $34,358.00 | $0.00 | 3499 | 1147290 | $97.40 | $0.00 |
| 3460 | 1145784 | $100.82 | $0.00 | 3500 | 1147391 | $2,565.10 | $0.00 |
| 3461 | 1145810 | $1,439.00 | $0.00 | 3501 | 1147435 | $4,008.29 | $0.00 |
| 3462 | 1145841 | $2,514.00 | $0.00 | 3502 | 1147488 | $2,640.05 | $0.00 |
| 3463 | 1145843 | $1,684.00 | $0.00 | 3503 | 1147520 | $1,814.31 | $0.00 |
| 3464 | 1145866 | $2,095.00 | $0.00 | 3504 | 1147536 | $22,050.80 | $0.00 |
| 3465 | 1145877 | $2,568.87 | $0.00 | 3505 | 1147583 | $18,837.06 | $0.00 |
| 3466 | 1145897 | $8,475.00 | $0.00 | 3506 | 1147591 | $2,145.02 | $0.00 |
| 3467 | 1145983 | $160,438.40 | $0.00 | 3507 | 1147717 | $3,742.92 | $0.00 |
| 3468 | 1146073 | $4,190.00 | $0.00 | 3508 | 1147758 | $40,335.65 | $0.00 |
| 3469 | 1146142 | $842.50 | $0.00 | 3509 | 1147763 | $19,940.09 | $0.00 |
| 3470 | 1146195 | $714.56 | $0.00 | 3510 | 1147779 | $620.00 | $0.00 |
| 3471 | 1146204 | $1,676.00 | $0.00 | 3511 | 1147787 | $3,115.69 | $0.00 |
| 3472 | 1146260 | $399,332.60 | $0.00 | 3512 | 1147864 | $544.00 | $0.00 |
| 3473 | 1146278 | $596.89 | $0.00 | 3513 | 1147899 | $334.90 | $0.00 |
| 3474 | 1146328 | $209.50 | $0.00 | 3514 | 1147933 | $80,200.00 | $0.00 |
| 3475 | 1146329 | $745.01 | $0.00 | 3515 | 1147948 | $363.00 | $0.00 |
| 3476 | 1146330 | $822.80 | $0.00 | 3516 | 1147958 | $1,790.50 | $0.00 |
| 3477 | 1146356 | $121.00 | $0.00 | 3517 | 1147976 | $1,146.08 | $0.00 |
| 3478 | 1146374 | $10,145.92 | $0.00 | 3518 | 1148062 | $2,776.50 | $0.00 |
| 3479 | 1146451 | $1,676.00 | $0.00 | 3519 | 1148130 | $9,460.10 | $0.00 |
| 3480 | 1146461 | $40,181.40 | $0.00 | 3520 | 1148232 | $131.25 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3521 | 1148250 | $347,770.16 | $0.00 | 3561 | 1149818 | $8,599.50 | $0.00 |
| 3522 | 1148362 | $27,119.00 | $0.00 | 3562 | 1149821 | $917.00 | $0.00 |
| 3523 | 1148364 | $1,468.00 | $0.00 | 3563 | 1149963 | $1,671.00 | $0.00 |
| 3524 | 1148426 | $964.00 | $0.00 | 3564 | 1149976 | $480.25 | $0.00 |
| 3525 | 1148565 | $3,330.00 | $0.00 | 3565 | 1149984 | $10,296.00 | $0.00 |
| 3526 | 1148584 | $7,672.00 | $0.00 | 3566 | 1149996 | $69,454.00 | $0.00 |
| 3527 | 1148592 | $2,382.50 | $0.00 | 3567 | 1150075 | $6,268.00 | $0.00 |
| 3528 | 1148711 | $13,939.54 | $0.00 | 3568 | 1150078 | $2,825.00 | $0.00 |
| 3529 | 1148861 | $2,577.12 | $0.00 | 3569 | 1150085 | $150.00 | $0.00 |
| 3530 | 1148881 | $1,270.05 | $0.00 | 3570 | 1150283 | $36,952.82 | $0.00 |
| 3531 | 1148970 | $4,524.88 | $0.00 | 3571 | 1150386 | $977.75 | $0.00 |
| 3532 | 1149024 | $576.00 | $0.00 | 3572 | 1150405 | $726.00 | $0.00 |
| 3533 | 1149044 | $2,800.00 | $0.00 | 3573 | 1150439 | $1,307.94 | $0.00 |
| 3534 | 1149050 | $420.00 | $0.00 | 3574 | 1150445 | $7,980.00 | $0.00 |
| 3535 | 1149056 | $9,473.50 | $0.00 | 3575 | 1150541 | $315.00 | $0.00 |
| 3536 | 1149076 | $2,542.50 | $0.00 | 3576 | 1150693 | $2,709.90 | $0.00 |
| 3537 | 1149112 | $2,210.00 | $0.00 | 3577 | 1150715 | $2,926.00 | $0.00 |
| 3538 | 1149126 | $5,650.00 | $0.00 | 3578 | 1150721 | $39,299.10 | $0.00 |
| 3539 | 1149146 | $262.00 | $0.00 | 3579 | 1150988 | $2,844.93 | $0.00 |
| 3540 | 1149163 | $6,325.00 | $0.00 | 3580 | 1151114 | $4,410.00 | $0.00 |
| 3541 | 1149172 | $3,100.00 | $0.00 | 3581 | 1151214 | $12,570.00 | $0.00 |
| 3542 | 1149193 | $135.66 | $0.00 | 3582 | 1151257 | $84,232.15 | $0.00 |
| 3543 | 1149207 | $2,660.00 | $0.00 | 3583 | 1151315 | $11,631.91 | $0.00 |
| 3544 | 1149228 | $463.01 | $0.00 | 3584 | 1151320 | $1,800.00 | $0.00 |
| 3545 | 1149266 | $4,241.50 | $0.00 | 3585 | 1151348 | $910.00 | $0.00 |
| 3546 | 1149268 | $318.50 | $0.00 | 3586 | 1151369 | $15,748.49 | $0.00 |
| 3547 | 1149280 | $5,860.00 | $0.00 | 3587 | 1151370 | $3,239.49 | $0.00 |
| 3548 | 1149309 | $1,330.00 | $0.00 | 3588 | 1151371 | $5,250.00 | $0.00 |
| 3549 | 1149324 | $1,582.00 | $0.00 | 3589 | 1151379 | $455.00 | $0.00 |
| 3550 | 1149433 | $1,295.84 | $0.00 | 3590 | 1151458 | $10,472.88 | $0.00 |
| 3551 | 1149436 | $124.00 | $0.00 | 3591 | 1151477 | $2,420.00 | $0.00 |
| 3552 | 1149444 | $1,120.00 | $0.00 | 3592 | 1151501 | $3,990.00 | $0.00 |
| 3553 | 1149508 | $453.16 | $0.00 | 3593 | 1151606 | $544.60 | $0.00 |
| 3554 | 1149568 | $419.00 | $0.00 | 3594 | 1151785 | $1,770.00 | $0.00 |
| 3555 | 1149601 | $13,051.90 | $0.00 | 3595 | 1151822 | $604.00 | $0.00 |
| 3556 | 1149620 | $4,190.00 | $0.00 | 3596 | 1151843 | $5,152.97 | $0.00 |
| 3557 | 1149636 | $84,115.02 | $0.00 | 3597 | 1151848 | $4,062.60 | $0.00 |
| 3558 | 1149640 | $6,444.45 | $0.00 | 3598 | 1151857 | $22,679.43 | $0.00 |
| 3559 | 1149650 | $3,480.00 | $0.00 | 3599 | 1151932 | $5,226.19 | $0.00 |
| 3560 | 1149810 | $51,802.85 | $0.00 | 3600 | 1151943 | $46.40 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3601 | 1152350 | $7,322.56 | $0.00 | 3641 | 1154817 | $2,660.00 | $0.00 |
| 3602 | 1152351 | $2,628.00 | $0.00 | 3642 | 1154838 | $1,491.89 | $0.00 |
| 3603 | 1152396 | $4,259.11 | $0.00 | 3643 | 1154899 | $1,055.88 | $0.00 |
| 3604 | 1152410 | $22,956.00 | $0.00 | 3644 | 1154967 | $377.15 | $0.00 |
| 3605 | 1152528 | $2,269.90 | $0.00 | 3645 | 1154997 | $10,539.90 | $0.00 |
| 3606 | 1152638 | $2,905.00 | $0.00 | 3646 | 1155021 | $733.25 | $0.00 |
| 3607 | 1152692 | $6,609.10 | $0.00 | 3647 | 1155069 | $2,832.00 | $0.00 |
| 3608 | 1152717 | $5,066.24 | $0.00 | 3648 | 1155120 | $652.50 | $0.00 |
| 3609 | 1152732 | $2,420.00 | $0.00 | 3649 | 1155197 | $302,507.38 | $0.00 |
| 3610 | 1152737 | $1,809.90 | $0.00 | 3650 | 1155198 | $1,510.00 | $0.00 |
| 3611 | 1152821 | $1,400.00 | $0.00 | 3651 | 1155251 | $6,310.00 | $0.00 |
| 3612 | 1152926 | $1,632.98 | $0.00 | 3652 | 1155258 | $665.50 | $0.00 |
| 3613 | 1152991 | $13,300.00 | $0.00 | 3653 | 1155307 | $6,854.24 | $0.00 |
| 3614 | 1153085 | $19,956.65 | $0.00 | 3654 | 1155316 | $665.50 | $0.00 |
| 3615 | 1153093 | $10,656.00 | $0.00 | 3655 | 1155381 | $88.50 | $0.00 |
| 3616 | 1153145 | $794.80 | $0.00 | 3656 | 1155393 | $14,035.05 | $0.00 |
| 3617 | 1153195 | $838.00 | $0.00 | 3657 | 1155422 | $1,863.40 | $0.00 |
| 3618 | 1153261 | $9,550.42 | $0.00 | 3658 | 1155495 | $24,080.00 | $0.00 |
| 3619 | 1153352 | $28,025.00 | $0.00 | 3659 | 1155620 | $2,885.00 | $0.00 |
| 3620 | 1153368 | $6,536.00 | $0.00 | 3660 | 1155730 | $1,770.00 | $0.00 |
| 3621 | 1153380 | $13,735.26 | $0.00 | 3661 | 1155739 | $120,672.00 | $0.00 |
| 3622 | 1153441 | $10,330.00 | $0.00 | 3662 | 1155827 | $426.00 | $0.00 |
| 3623 | 1153442 | $1,001.88 | $0.00 | 3663 | 1155842 | $1,466.50 | $0.00 |
| 3624 | 1153447 | $446.02 | $0.00 | 3664 | 1155898 | $177.00 | $0.00 |
| 3625 | 1153498 | $1,773.00 | $0.00 | 3665 | 1155934 | $2,095.00 | $0.00 |
| 3626 | 1153504 | $597.36 | $0.00 | 3666 | 1155935 | $604.00 | $0.00 |
| 3627 | 1153506 | $13,985.13 | $0.00 | 3667 | 1155961 | $877.40 | $0.00 |
| 3628 | 1153528 | $435.60 | $0.00 | 3668 | 1155962 | $1,573.00 | $0.00 |
| 3629 | 1153533 | $915.08 | $0.00 | 3669 | 1156004 | $67.76 | $0.00 |
| 3630 | 1153592 | $19,200.00 | $0.00 | 3670 | 1156032 | $276.54 | $0.00 |
| 3631 | 1153595 | $11,561.14 | $0.00 | 3671 | 1156048 | $419.00 | $0.00 |
| 3632 | 1154009 | $18,444.10 | $0.00 | 3672 | 1156061 | $2,053.10 | $0.00 |
| 3633 | 1154029 | $41,900.00 | $0.00 | 3673 | 1156101 | $726.00 | $0.00 |
| 3634 | 1154050 | $1,458.12 | $0.00 | 3674 | 1156132 | $2,827.58 | $0.00 |
| 3635 | 1154060 | $227.80 | $0.00 | 3675 | 1156151 | $16,625.00 | $0.00 |
| 3636 | 1154168 | $5,338.00 | $0.00 | 3676 | 1156168 | $860.70 | $0.00 |
| 3637 | 1154234 | $246.05 | $0.00 | 3677 | 1156208 | $660.66 | $0.00 |
| 3638 | 1154281 | $828.71 | $0.00 | 3678 | 1156211 | $1,407.84 | $0.00 |
| 3639 | 1154297 | $2,059.86 | $0.00 | 3679 | 1156262 | $6,328.00 | $0.00 |
| 3640 | 1154792 | $45.00 | $0.00 | 3680 | 1156656 | $9,293.88 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3681 | 1158872 | $38,784.60 | $0.00 | 3721 | 1214750 | $565.00 | $0.00 |
| 3682 | 1165023 | $367,601.57 | $0.00 | 3722 | 1214758 | $8,508.16 | $0.00 |
| 3683 | 1181310 | $3,192.75 | $0.00 | 3723 | 1214760 | $50,468.50 | $0.00 |
| 3684 | 1186280 | $5,650.00 | $0.00 | 3724 | 1214773 | $924.00 | $0.00 |
| 3685 | 1208821 | $563.95 | $0.00 | 3725 | 1214776 | $9,605.60 | $0.00 |
| 3686 | 1214328 | $2,065.61 | $0.00 | 3726 | 1214803 | $12,059.80 | $0.00 |
| 3687 | 1214334 | $2,920.00 | $0.00 | 3727 | 1214804 | $3,408.40 | $0.00 |
| 3688 | 1214342 | $948.19 | $0.00 | 3728 | 1214870 | $199.50 | $0.00 |
| 3689 | 1214344 | $11,300.00 | $0.00 | 3729 | 1214899 | $3,790.50 | $0.00 |
| 3690 | 1214346 | $63.10 | $0.00 | 3730 | 1214907 | $2,095.00 | $0.00 |
| 3691 | 1214347 | $762.50 | $0.00 | 3731 | 1214935 | $1,280.00 | $0.00 |
| 3692 | 1214348 | $7,126.76 | $0.00 | 3732 | 1214943 | $1,269.57 | $0.00 |
| 3693 | 1214350 | $655.54 | $0.00 | 3733 | 1214949 | $1,210.00 | $0.00 |
| 3694 | 1214351 | $396.88 | $0.00 | 3734 | 1214961 | $11,937.42 | $0.00 |
| 3695 | 1214355 | $242.36 | $0.00 | 3735 | 1215012 | $1,709.85 | $0.00 |
| 3696 | 1214363 | $18,673.98 | $0.00 | 3736 | 1215039 | $85,378.00 | $0.00 |
| 3697 | 1214370 | $160.60 | $0.00 | 3737 | 1215040 | $14,600.00 | $0.00 |
| 3698 | 1214449 | $2.66 | $0.00 | 3738 | 1215049 | $948.15 | $0.00 |
| 3699 | 1214458 | $4,479.60 | $0.00 | 3739 | 1215064 | $1,428.25 | $0.00 |
| 3700 | 1214483 | $67.16 | $0.00 | 3740 | 1215113 | $32,131.05 | $0.00 |
| 3701 | 1214485 | $5,650.00 | $0.00 | 3741 | 1215123 | $1,786.45 | $0.00 |
| 3702 | 1214495 | $8,805.97 | $0.00 | 3742 | 1215135 | $663.00 | $0.00 |
| 3703 | 1214496 | $16,382.80 | $0.00 | 3743 | 1215139 | $5,115.13 | $0.00 |
| 3704 | 1214505 | $1,095.58 | $0.00 | 3744 | 1215143 | $5,422.06 | $0.00 |
| 3705 | 1214569 | $5,650.00 | $0.00 | 3745 | 1215149 | $190.66 | $0.00 |
| 3706 | 1214591 | $79.54 | $0.00 | 3746 | 1215209 | $4,890.00 | $0.00 |
| 3707 | 1214599 | $8,947.69 | $0.00 | 3747 | 1215253 | $3,021.75 | $0.00 |
| 3708 | 1214631 | $19,063.60 | $0.00 | 3748 | 1215269 | $2,702.55 | $0.00 |
| 3709 | 1214636 | $565.00 | $0.00 | 3749 | 1215273 | $2,514.00 | $0.00 |
| 3710 | 1214637 | $320.50 | $0.00 | 3750 | 1215341 | $12,653.00 | $0.00 |
| 3711 | 1214641 | $150,118.61 | $0.00 | 3751 | 1215354 | $819.00 | $0.00 |
| 3712 | 1214651 | $2,695.05 | $0.00 | 3752 | 1215365 | $834.90 | $0.00 |
| 3713 | 1214665 | $253.90 | $0.00 | 3753 | 1215389 | $8,157.50 | $0.00 |
| 3714 | 1214679 | $42.63 | $0.00 | 3754 | 1215394 | $2,388.85 | $0.00 |
| 3715 | 1214686 | $146.23 | $0.00 | 3755 | 1215412 | $17,990.40 | $0.00 |
| 3716 | 1214702 | $10.62 | $0.00 | 3756 | 1215434 | $1,015.00 | $0.00 |
| 3717 | 1214703 | $11.83 | $0.00 | 3757 | 1215443 | $898.74 | $0.00 |
| 3718 | 1214723 | $665.00 | $0.00 | 3758 | 1215464 | $7,000.00 | $0.00 |
| 3719 | 1214725 | $5,026.00 | $0.00 | 3759 | 1215475 | $53.57 | $0.00 |
| 3720 | 1214739 | $11,649.50 | $0.00 | 3760 | 1215510 | $33,167.17 | $0.00 |

47

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3761 | 1215518 | $448.00 | $0.00 | 3801 | 1216419 | $2,420.00 | $0.00 |
| 3762 | 1215543 | $1,120.00 | $0.00 | 3802 | 1216439 | $2,420.00 | $0.00 |
| 3763 | 1215544 | $5,650.00 | $0.00 | 3803 | 1216463 | $3,001.50 | $0.00 |
| 3764 | 1215565 | $726.00 | $0.00 | 3804 | 1216472 | $6,006.52 | $0.00 |
| 3765 | 1215583 | $604.95 | $0.00 | 3805 | 1216495 | $16,900.52 | $0.00 |
| 3766 | 1215599 | $781.42 | $0.00 | 3806 | 1216508 | $8,107.65 | $0.00 |
| 3767 | 1215617 | $13,251.22 | $0.00 | 3807 | 1216547 | $1,794.65 | $0.00 |
| 3768 | 1215703 | $9,905.00 | $0.00 | 3808 | 1216548 | $2,473.08 | $0.00 |
| 3769 | 1215719 | $169.50 | $0.00 | 3809 | 1216551 | $7,774.74 | $0.00 |
| 3770 | 1215731 | $419.00 | $0.00 | 3810 | 1216559 | $8,574.00 | $0.00 |
| 3771 | 1215734 | $3,175.50 | $0.00 | 3811 | 1216595 | $276.00 | $0.00 |
| 3772 | 1215757 | $45,832.30 | $0.00 | 3812 | 1216601 | $1,330.00 | $0.00 |
| 3773 | 1215785 | $399.00 | $0.00 | 3813 | 1216602 | $1,330.00 | $0.00 |
| 3774 | 1215792 | $1,120.00 | $0.00 | 3814 | 1216644 | $696.00 | $0.00 |
| 3775 | 1215849 | $320.00 | $0.00 | 3815 | 1216656 | $6,563.00 | $0.00 |
| 3776 | 1215880 | $29.10 | $0.00 | 3816 | 1216677 | $419.00 | $0.00 |
| 3777 | 1215933 | $11,850.05 | $0.00 | 3817 | 1216679 | $4,114.00 | $0.00 |
| 3778 | 1215935 | $9,440.90 | $0.00 | 3818 | 1216681 | $9,096.78 | $0.00 |
| 3779 | 1215979 | $4,071.00 | $0.00 | 3819 | 1216720 | $7,457.04 | $0.00 |
| 3780 | 1216019 | $6,255.00 | $0.00 | 3820 | 1216756 | $14,022.28 | $0.00 |
| 3781 | 1216022 | $14,240.00 | $0.00 | 3821 | 1216779 | $18,181.80 | $0.00 |
| 3782 | 1216087 | $1,718.00 | $0.00 | 3822 | 1216909 | $250.89 | $0.00 |
| 3783 | 1216149 | $4,190.00 | $0.00 | 3823 | 1216985 | $121.12 | $0.00 |
| 3784 | 1216187 | $1,553.70 | $0.00 | 3824 | 1217098 | $1,452.00 | $0.00 |
| 3785 | 1216188 | $5,440.00 | $0.00 | 3825 | 1217113 | $2,974.90 | $0.00 |
| 3786 | 1216192 | $399.00 | $0.00 | 3826 | 1217180 | $2,117.39 | $0.00 |
| 3787 | 1216201 | $133.00 | $0.00 | 3827 | 1217182 | $628.50 | $0.00 |
| 3788 | 1216206 | $693,530.60 | $0.00 | 3828 | 1217189 | $2,207.20 | $0.00 |
| 3789 | 1216212 | $164,964.12 | $0.00 | 3829 | 1217317 | $9,897.00 | $0.00 |
| 3790 | 1216218 | $10,240.00 | $0.00 | 3830 | 1217471 | $6,257.00 | $0.00 |
| 3791 | 1216227 | $814.20 | $0.00 | 3831 | 1217492 | $1,325.05 | $0.00 |
| 3792 | 1216236 | $9,041.70 | $0.00 | 3832 | 1217532 | $922.00 | $0.00 |
| 3793 | 1216237 | $4,745.82 | $0.00 | 3833 | 1217618 | $210.00 | $0.00 |
| 3794 | 1216244 | $354.00 | $0.00 | 3834 | 1217620 | $700.00 | $0.00 |
| 3795 | 1216258 | $594.58 | $0.00 | 3835 | 1217668 | $1,163.00 | $0.00 |
| 3796 | 1216270 | $21,567.02 | $0.00 | 3836 | 1217669 | $1,654.81 | $0.00 |
| 3797 | 1216274 | $3,020.00 | $0.00 | 3837 | 1217671 | $419.00 | $0.00 |
| 3798 | 1216332 | $1,240.00 | $0.00 | 3838 | 1217673 | $566.25 | $0.00 |
| 3799 | 1216343 | $5,477.78 | $0.00 | 3839 | 1217717 | $765.23 | $0.00 |
| 3800 | 1216418 | $3,149.90 | $0.00 | 3840 | 1217747 | $144.55 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3841 | 1217787 | $8,475.00 | $0.00 | 3881 | 1220543 | $230.45 | $0.00 |
| 3842 | 1217842 | $1,885.50 | $0.00 | 3882 | 1220574 | $1,552.00 | $0.00 |
| 3843 | 1217859 | $2,194.95 | $0.00 | 3883 | 1220780 | $815.64 | $0.00 |
| 3844 | 1218095 | $2,920.00 | $0.00 | 3884 | 1220934 | $8,009.00 | $0.00 |
| 3845 | 1218103 | $14,860.00 | $0.00 | 3885 | 1221125 | $3,231.18 | $0.00 |
| 3846 | 1218117 | $4,339.65 | $0.00 | 3886 | 1221173 | $114.88 | $0.00 |
| 3847 | 1218199 | $2,480.50 | $0.00 | 3887 | 1221425 | $926.92 | $0.00 |
| 3848 | 1218217 | $15.10 | $0.00 | 3888 | 1221514 | $63.70 | $0.00 |
| 3849 | 1218239 | $241.66 | $0.00 | 3889 | 1221572 | $82.53 | $0.00 |
| 3850 | 1218240 | $19,718.75 | $0.00 | 3890 | 1221591 | $354.00 | $0.00 |
| 3851 | 1218337 | $978.60 | $0.00 | 3891 | 1221592 | $1,330.00 | $0.00 |
| 3852 | 1218360 | $23,950.76 | $0.00 | 3892 | 1221889 | $7,529.47 | $0.00 |
| 3853 | 1218415 | $1,162.05 | $0.00 | 3893 | 1221951 | $22,270.92 | $0.00 |
| 3854 | 1218434 | $2,440.00 | $0.00 | 3894 | 1221964 | $189.00 | $0.00 |
| 3855 | 1218507 | $4,634.82 | $0.00 | 3895 | 1222029 | $678.00 | $0.00 |
| 3856 | 1218589 | $1,302.00 | $0.00 | 3896 | 1222092 | $138.27 | $0.00 |
| 3857 | 1218695 | $122.30 | $0.00 | 3897 | 1222102 | $21.00 | $0.00 |
| 3858 | 1218750 | $2,136.00 | $0.00 | 3898 | 1222111 | $6,289.12 | $0.00 |
| 3859 | 1218773 | $429.40 | $0.00 | 3899 | 1222121 | $1,503.00 | $0.00 |
| 3860 | 1218862 | $5,959.62 | $0.00 | 3900 | 1222168 | $826.74 | $0.00 |
| 3861 | 1218974 | $758.39 | $0.00 | 3901 | 1222285 | $194.73 | $0.00 |
| 3862 | 1219247 | $815.43 | $0.00 | 3902 | 1222326 | $64.37 | $0.00 |
| 3863 | 1219266 | $180.80 | $0.00 | 3903 | 1222369 | $22.60 | $0.00 |
| 3864 | 1219422 | $259.30 | $0.00 | 3904 | 1222401 | $452.00 | $0.00 |
| 3865 | 1219438 | $129.00 | $0.00 | 3905 | 1222425 | $274.32 | $0.00 |
| 3866 | 1219455 | $418.84 | $0.00 | 3906 | 1222466 | $489.30 | $0.00 |
| 3867 | 1219514 | $109.05 | $0.00 | 3907 | 1222479 | $64.00 | $0.00 |
| 3868 | 1219624 | $1,819.80 | $0.00 | 3908 | 1222485 | $4,380.00 | $0.00 |
| 3869 | 1219869 | $903.00 | $0.00 | 3909 | 1222747 | $21,379.00 | $0.00 |
| 3870 | 1219917 | $1,092.00 | $0.00 | 3910 | 1222767 | $14,515.36 | $0.00 |
| 3871 | 1219972 | $3,948.70 | $0.00 | 3911 | 1222857 | $182.00 | $0.00 |
| 3872 | 1220213 | $4,080.58 | $0.00 | 3912 | 1222866 | $5,116.12 | $0.00 |
| 3873 | 1220225 | $105.00 | $0.00 | 3913 | 1222891 | $411.40 | $0.00 |
| 3874 | 1220279 | $2,937.07 | $0.00 | 3914 | 1222976 | $76.11 | $0.00 |
| 3875 | 1220288 | $5,650.00 | $0.00 | 3915 | 1223007 | $27,676.48 | $0.00 |
| 3876 | 1220335 | $3,305.52 | $0.00 | 3916 | 1223173 | $11,278.91 | $0.00 |
| 3877 | 1220388 | $423.75 | $0.00 | 3917 | 1223190 | $7.14 | $0.00 |
| 3878 | 1220430 | $208.86 | $0.00 | 3918 | 1223216 | $1,180.20 | $0.00 |
| 3879 | 1220446 | $1,031.35 | $0.00 | 3919 | 1223255 | $136.50 | $0.00 |
| 3880 | 1220494 | $674.50 | $0.00 | 3920 | 1223320 | $2,004.15 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 3921 | 1223356 | $1,239.00 | $0.00 | 3961 | 1226308 | $3,278.00 | $0.00 |
| 3922 | 1223455 | $2,371.44 | $0.00 | 3962 | 1226360 | $315.00 | $0.00 |
| 3923 | 1223518 | $14,085.73 | $0.00 | 3963 | 1226507 | $1,243.00 | $0.00 |
| 3924 | 1223539 | $10,009.00 | $0.00 | 3964 | 1226595 | $91.00 | $0.00 |
| 3925 | 1223559 | $91.00 | $0.00 | 3965 | 1226657 | $8,340.00 | $0.00 |
| 3926 | 1223598 | $1,862.00 | $0.00 | 3966 | 1226668 | $665.00 | $0.00 |
| 3927 | 1223758 | $20,967.80 | $0.00 | 3967 | 1226675 | $1,232.10 | $0.00 |
| 3928 | 1223890 | $861.65 | $0.00 | 3968 | 1226689 | $5,760.00 | $0.00 |
| 3929 | 1223934 | $294.00 | $0.00 | 3969 | 1226693 | $484.00 | $0.00 |
| 3930 | 1224058 | $33.88 | $0.00 | 3970 | 1226698 | $3,880.00 | $0.00 |
| 3931 | 1224084 | $4,429.60 | $0.00 | 3971 | 1226703 | $13,528.00 | $0.00 |
| 3932 | 1224161 | $119.64 | $0.00 | 3972 | 1226729 | $129.00 | $0.00 |
| 3933 | 1224200 | $169.16 | $0.00 | 3973 | 1226743 | $1,047.50 | $0.00 |
| 3934 | 1224282 | $685.00 | $0.00 | 3974 | 1226758 | $125.00 | $0.00 |
| 3935 | 1224403 | $445.92 | $0.00 | 3975 | 1226762 | $7,168.80 | $0.00 |
| 3936 | 1224542 | $8.38 | $0.00 | 3976 | 1226770 | $762.75 | $0.00 |
| 3937 | 1224584 | $444.99 | $0.00 | 3977 | 1226775 | $9,945.00 | $0.00 |
| 3938 | 1224586 | $1,668.76 | $0.00 | 3978 | 1226874 | $722.75 | $0.00 |
| 3939 | 1224809 | $351.60 | $0.00 | 3979 | 1226934 | $158.30 | $0.00 |
| 3940 | 1224872 | $34,488.00 | $0.00 | 3980 | 1227183 | $3,300.00 | $0.00 |
| 3941 | 1224890 | $3,351.75 | $0.00 | 3981 | 1227187 | $242.00 | $0.00 |
| 3942 | 1224966 | $183.75 | $0.00 | 3982 | 1227191 | $4,315.00 | $0.00 |
| 3943 | 1225092 | $1,266.82 | $0.00 | 3983 | 1227231 | $1,299.20 | $0.00 |
| 3944 | 1225097 | $1.33 | $0.00 | 3984 | 1227239 | $2,029.80 | $0.00 |
| 3945 | 1225295 | $6,720.20 | $0.00 | 3985 | 1227251 | $544.00 | $0.00 |
| 3946 | 1225441 | $1,923.28 | $0.00 | 3986 | 1227259 | $531.00 | $0.00 |
| 3947 | 1225489 | $57.25 | $0.00 | 3987 | 1227286 | $1,451.00 | $0.00 |
| 3948 | 1225541 | $632.00 | $0.00 | 3988 | 1227300 | $84.00 | $0.00 |
| 3949 | 1225570 | $43.20 | $0.00 | 3989 | 1227396 | $408.75 | $0.00 |
| 3950 | 1225644 | $60.50 | $0.00 | 3990 | 1227420 | $783.30 | $0.00 |
| 3951 | 1225766 | $6,552.80 | $0.00 | 3991 | 1227427 | $150,878.92 | $0.00 |
| 3952 | 1225860 | $532.00 | $0.00 | 3992 | 1227471 | $13,810.60 | $0.00 |
| 3953 | 1225866 | $143.00 | $0.00 | 3993 | 1227473 | $5,008.75 | $0.00 |
| 3954 | 1225870 | $1,776.15 | $0.00 | 3994 | 1227550 | $1,203.85 | $0.00 |
| 3955 | 1225891 | $3,390.00 | $0.00 | 3995 | 1227575 | $722.63 | $0.00 |
| 3956 | 1226045 | $3,390.00 | $0.00 | 3996 | 1227626 | $242.00 | $0.00 |
| 3957 | 1226108 | $284.00 | $0.00 | 3997 | 1227662 | $658.35 | $0.00 |
| 3958 | 1226123 | $12,963.94 | $0.00 | 3998 | 1227750 | $1,157.00 | $0.00 |
| 3959 | 1226144 | $11,434.20 | $0.00 | 3999 | 1227892 | $242.00 | $0.00 |
| 3960 | 1226248 | $271.44 | $0.00 | 4000 | 1227906 | $723.66 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4001 | 1228018 | $3,048.50 | $0.00 | 4041 | 1231664 | $20.95 | $0.00 |
| 4002 | 1228062 | $21,050.00 | $0.00 | 4042 | 1231695 | $2,527.39 | $0.00 |
| 4003 | 1228231 | $1,013.04 | $0.00 | 4043 | 1232056 | $2,075.54 | $0.00 |
| 4004 | 1228238 | $148.05 | $0.00 | 4044 | 1232057 | $24.57 | $0.00 |
| 4005 | 1228300 | $5,235.00 | $0.00 | 4045 | 1232113 | $0.63 | $0.00 |
| 4006 | 1228325 | $2,390.00 | $0.00 | 4046 | 1232196 | $22.60 | $0.00 |
| 4007 | 1228397 | $1,361.75 | $0.00 | 4047 | 1232287 | $2,178.80 | $0.00 |
| 4008 | 1228431 | $354.00 | $0.00 | 4048 | 1232322 | $8,869.00 | $0.00 |
| 4009 | 1228520 | $6,551.71 | $0.00 | 4049 | 1232342 | $163.80 | $0.00 |
| 4010 | 1228625 | $1,808.00 | $0.00 | 4050 | 1232400 | $339.00 | $0.00 |
| 4011 | 1228664 | $4,373.83 | $0.00 | 4051 | 1232474 | $91.00 | $0.00 |
| 4012 | 1228722 | $78.73 | $0.00 | 4052 | 1232562 | $5,465.97 | $0.00 |
| 4013 | 1228723 | $4,399.50 | $0.00 | 4053 | 1232611 | $2,902.21 | $0.00 |
| 4014 | 1228735 | $25,000.00 | $0.00 | 4054 | 1232653 | $1,261.75 | $0.00 |
| 4015 | 1228842 | $452.00 | $0.00 | 4055 | 1232664 | $1,139.00 | $0.00 |
| 4016 | 1228912 | $42.00 | $0.00 | 4056 | 1232893 | $726.00 | $0.00 |
| 4017 | 1228959 | $210.00 | $0.00 | 4057 | 1232931 | $653.27 | $0.00 |
| 4018 | 1229097 | $242.00 | $0.00 | 4058 | 1232969 | $1,150.00 | $0.00 |
| 4019 | 1229112 | $655.13 | $0.00 | 4059 | 1233013 | $91.00 | $0.00 |
| 4020 | 1229157 | $14,434.90 | $0.00 | 4060 | 1233034 | $419.00 | $0.00 |
| 4021 | 1229212 | $1,765.20 | $0.00 | 4061 | 1233037 | $310.06 | $0.00 |
| 4022 | 1229278 | $209.50 | $0.00 | 4062 | 1233103 | $98.00 | $0.00 |
| 4023 | 1229291 | $3,352.38 | $0.00 | 4063 | 1233136 | $621.50 | $0.00 |
| 4024 | 1229518 | $419.00 | $0.00 | 4064 | 1233137 | $565.00 | $0.00 |
| 4025 | 1229595 | $2,097.00 | $0.00 | 4065 | 1233209 | $16,254.80 | $0.00 |
| 4026 | 1229814 | $144.58 | $0.00 | 4066 | 1233289 | $550.50 | $0.00 |
| 4027 | 1229858 | $986.85 | $0.00 | 4067 | 1233299 | $1,330.00 | $0.00 |
| 4028 | 1229968 | $282.50 | $0.00 | 4068 | 1233365 | $565.00 | $0.00 |
| 4029 | 1230269 | $978.50 | $0.00 | 4069 | 1233374 | $157.50 | $0.00 |
| 4030 | 1230307 | $85.49 | $0.00 | 4070 | 1233479 | $588.67 | $0.00 |
| 4031 | 1230309 | $126.00 | $0.00 | 4071 | 1233560 | $1,006.72 | $0.00 |
| 4032 | 1230503 | $31,240.00 | $0.00 | 4072 | 1233907 | $1,325.73 | $0.00 |
| 4033 | 1230504 | $7,436.00 | $0.00 | 4073 | 1233919 | $130.98 | $0.00 |
| 4034 | 1230796 | $1,288.20 | $0.00 | 4074 | 1234021 | $2,058.07 | $0.00 |
| 4035 | 1230997 | $6,779.96 | $0.00 | 4075 | 1234082 | $47,043.88 | $0.00 |
| 4036 | 1231023 | $626.10 | $0.00 | 4076 | 1234268 | $609.61 | $0.00 |
| 4037 | 1231026 | $5,576.55 | $0.00 | 4077 | 1234417 | $1,847.79 | $0.00 |
| 4038 | 1231101 | $67.80 | $0.00 | 4078 | 1234456 | $3,587.80 | $0.00 |
| 4039 | 1231178 | $9,504.87 | $0.00 | 4079 | 1234521 | $752.40 | $0.00 |
| 4040 | 1231257 | $9,468.10 | $0.00 | 4080 | 1234563 | $10,295.18 | $0.00 |

51

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4081 | 1235038 | $2,842.00 | $0.00 | 4121 | 1237459 | $55.77 | $0.00 |
| 4082 | 1235054 | $14,300.50 | $0.00 | 4122 | 1237509 | $1,941.80 | $0.00 |
| 4083 | 1235189 | $14,329.94 | $0.00 | 4123 | 1237714 | $2,791.28 | $0.00 |
| 4084 | 1235464 | $139.65 | $0.00 | 4124 | 1237732 | $250.04 | $0.00 |
| 4085 | 1235523 | $1,353.30 | $0.00 | 4125 | 1237828 | $14,033.36 | $0.00 |
| 4086 | 1235568 | $1,791.47 | $0.00 | 4126 | 1237875 | $10.50 | $0.00 |
| 4087 | 1235660 | $136.56 | $0.00 | 4127 | 1237884 | $346.06 | $0.00 |
| 4088 | 1235715 | $336.75 | $0.00 | 4128 | 1237918 | $910.00 | $0.00 |
| 4089 | 1235803 | $282.50 | $0.00 | 4129 | 1238028 | $242.00 | $0.00 |
| 4090 | 1235822 | $2,707.45 | $0.00 | 4130 | 1238090 | $21.00 | $0.00 |
| 4091 | 1236008 | $891.90 | $0.00 | 4131 | 1238100 | $10,626.04 | $0.00 |
| 4092 | 1236084 | $1,713.42 | $0.00 | 4132 | 1238127 | $13.66 | $0.00 |
| 4093 | 1236093 | $147.00 | $0.00 | 4133 | 1238139 | $60.50 | $0.00 |
| 4094 | 1236105 | $1,699.98 | $0.00 | 4134 | 1238174 | $968.00 | $0.00 |
| 4095 | 1236106 | $587.60 | $0.00 | 4135 | 1238190 | $2,732.35 | $0.00 |
| 4096 | 1236113 | $549.27 | $0.00 | 4136 | 1238195 | $323.00 | $0.00 |
| 4097 | 1236119 | $715.55 | $0.00 | 4137 | 1238207 | $123.49 | $0.00 |
| 4098 | 1236168 | $127.00 | $0.00 | 4138 | 1238317 | $116.80 | $0.00 |
| 4099 | 1236196 | $1,210.00 | $0.00 | 4139 | 1238351 | $71.20 | $0.00 |
| 4100 | 1236237 | $2,631.55 | $0.00 | 4140 | 1238447 | $2,971.39 | $0.00 |
| 4101 | 1236259 | $2,095.00 | $0.00 | 4141 | 1238545 | $1,130.00 | $0.00 |
| 4102 | 1236294 | $1,130.00 | $0.00 | 4142 | 1238558 | $692.06 | $0.00 |
| 4103 | 1236308 | $10,960.00 | $0.00 | 4143 | 1238596 | $1,210.00 | $0.00 |
| 4104 | 1236339 | $2,289.50 | $0.00 | 4144 | 1238627 | $578.57 | $0.00 |
| 4105 | 1236364 | $219.00 | $0.00 | 4145 | 1238921 | $46,214.70 | $0.00 |
| 4106 | 1236458 | $905.52 | $0.00 | 4146 | 1238947 | $10,193.00 | $0.00 |
| 4107 | 1236519 | $2,095.00 | $0.00 | 4147 | 1239013 | $65.25 | $0.00 |
| 4108 | 1236787 | $700.00 | $0.00 | 4148 | 1239052 | $3,047.77 | $0.00 |
| 4109 | 1236794 | $2,210.00 | $0.00 | 4149 | 1239123 | $29,173.98 | $0.00 |
| 4110 | 1236939 | $2,229.00 | $0.00 | 4150 | 1239331 | $58.40 | $0.00 |
| 4111 | 1236947 | $16,915.00 | $0.00 | 4151 | 1239359 | $21.00 | $0.00 |
| 4112 | 1236951 | $29,280.12 | $0.00 | 4152 | 1239540 | $1,634.41 | $0.00 |
| 4113 | 1236984 | $838.00 | $0.00 | 4153 | 1239576 | $10,002.40 | $0.00 |
| 4114 | 1237009 | $1,303.40 | $0.00 | 4154 | 1239622 | $480.25 | $0.00 |
| 4115 | 1237013 | $7,000.00 | $0.00 | 4155 | 1239635 | $45.50 | $0.00 |
| 4116 | 1237154 | $883.74 | $0.00 | 4156 | 1239683 | $37.80 | $0.00 |
| 4117 | 1237213 | $202.00 | $0.00 | 4157 | 1239878 | $84.75 | $0.00 |
| 4118 | 1237237 | $2,333.95 | $0.00 | 4158 | 1239900 | $4,302.19 | $0.00 |
| 4119 | 1237243 | $667.06 | $0.00 | 4159 | 1239940 | $4,235.00 | $0.00 |
| 4120 | 1237288 | $127.78 | $0.00 | 4160 | 1239941 | $8,473.32 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4161 | 1239951 | $216.30 | $0.00 | 4201 | 1243499 | $203.54 | $0.00 |
| 4162 | 1240035 | $11,739.76 | $0.00 | 4202 | 1243649 | $177.08 | $0.00 |
| 4163 | 1240055 | $53.69 | $0.00 | 4203 | 1243756 | $1,242.20 | $0.00 |
| 4164 | 1240214 | $8,073.46 | $0.00 | 4204 | 1243758 | $4,747.17 | $0.00 |
| 4165 | 1240264 | $36,699.68 | $0.00 | 4205 | 1243857 | $4,368.00 | $0.00 |
| 4166 | 1240423 | $187.25 | $0.00 | 4206 | 1243933 | $979.99 | $0.00 |
| 4167 | 1240510 | $174.24 | $0.00 | 4207 | 1243973 | $18.05 | $0.00 |
| 4168 | 1240985 | $9,847.19 | $0.00 | 4208 | 1244068 | $982.70 | $0.00 |
| 4169 | 1241031 | $30,866.20 | $0.00 | 4209 | 1244130 | $12,665.00 | $0.00 |
| 4170 | 1241226 | $904.00 | $0.00 | 4210 | 1244155 | $2,800.00 | $0.00 |
| 4171 | 1241431 | $356.00 | $0.00 | 4211 | 1244210 | $329.42 | $0.00 |
| 4172 | 1241435 | $628.50 | $0.00 | 4212 | 1244279 | $172.45 | $0.00 |
| 4173 | 1241506 | $2,565.22 | $0.00 | 4213 | 1244387 | $1,159.00 | $0.00 |
| 4174 | 1241579 | $4,273.00 | $0.00 | 4214 | 1244476 | $2,580.10 | $0.00 |
| 4175 | 1241665 | $8.38 | $0.00 | 4215 | 1244483 | $4,062.85 | $0.00 |
| 4176 | 1241711 | $2,101.92 | $0.00 | 4216 | 1244488 | $254.80 | $0.00 |
| 4177 | 1241722 | $3,486.50 | $0.00 | 4217 | 1244531 | $443.01 | $0.00 |
| 4178 | 1241877 | $20.95 | $0.00 | 4218 | 1244590 | $3,161.90 | $0.00 |
| 4179 | 1241939 | $42.00 | $0.00 | 4219 | 1244596 | $97.60 | $0.00 |
| 4180 | 1241946 | $5,841.00 | $0.00 | 4220 | 1244617 | $8,380.00 | $0.00 |
| 4181 | 1241999 | $1,967.00 | $0.00 | 4221 | 1245011 | $1,414.64 | $0.00 |
| 4182 | 1242150 | $2,430.76 | $0.00 | 4222 | 1245037 | $39.15 | $0.00 |
| 4183 | 1242158 | $1,647.72 | $0.00 | 4223 | 1245119 | $1,626.64 | $0.00 |
| 4184 | 1242175 | $2,420.00 | $0.00 | 4224 | 1245187 | $1,360.00 | $0.00 |
| 4185 | 1242182 | $3,544.00 | $0.00 | 4225 | 1245199 | $2,825.00 | $0.00 |
| 4186 | 1242220 | $118.58 | $0.00 | 4226 | 1245306 | $2,095.00 | $0.00 |
| 4187 | 1242235 | $9,197.36 | $0.00 | 4227 | 1245400 | $34.20 | $0.00 |
| 4188 | 1242254 | $1,330.00 | $0.00 | 4228 | 1245436 | $42.00 | $0.00 |
| 4189 | 1242412 | $242.00 | $0.00 | 4229 | 1245544 | $38,050.00 | $0.00 |
| 4190 | 1242436 | $12,558.41 | $0.00 | 4230 | 1245672 | $33.25 | $0.00 |
| 4191 | 1242540 | $6,923.77 | $0.00 | 4231 | 1245673 | $1,569.68 | $0.00 |
| 4192 | 1242562 | $2,825.00 | $0.00 | 4232 | 1245734 | $2,904.00 | $0.00 |
| 4193 | 1242574 | $83.80 | $0.00 | 4233 | 1245849 | $910.97 | $0.00 |
| 4194 | 1242698 | $2,042.93 | $0.00 | 4234 | 1245850 | $19.95 | $0.00 |
| 4195 | 1242799 | $56.50 | $0.00 | 4235 | 1245851 | $10,044.80 | $0.00 |
| 4196 | 1242980 | $526.61 | $0.00 | 4236 | 1245856 | $1,110.00 | $0.00 |
| 4197 | 1242994 | $4,856.05 | $0.00 | 4237 | 1245857 | $3,047.50 | $0.00 |
| 4198 | 1243034 | $416.83 | $0.00 | 4238 | 1245858 | $29,749.00 | $0.00 |
| 4199 | 1243435 | $2,350.40 | $0.00 | 4239 | 1245859 | $14,030.00 | $0.00 |
| 4200 | 1243457 | $812.25 | $0.00 | 4240 | 1245861 | $2,260.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4241 | 1245892 | $1,412.50 | $0.00 | 4281 | 1246935 | $1,828.96 | $0.00 |
| 4242 | 1245919 | $643.00 | $0.00 | 4282 | 1246999 | $5,989.00 | $0.00 |
| 4243 | 1245930 | $2,926.00 | $0.00 | 4283 | 1247019 | $1,090.00 | $0.00 |
| 4244 | 1245936 | $726.00 | $0.00 | 4284 | 1247086 | $2,514.00 | $0.00 |
| 4245 | 1246004 | $224.00 | $0.00 | 4285 | 1247114 | $3,672.00 | $0.00 |
| 4246 | 1246026 | $1,210.00 | $0.00 | 4286 | 1247152 | $769.26 | $0.00 |
| 4247 | 1246032 | $1,743.20 | $0.00 | 4287 | 1247202 | $301.68 | $0.00 |
| 4248 | 1246053 | $1,335.05 | $0.00 | 4288 | 1247229 | $3,145.00 | $0.00 |
| 4249 | 1246077 | $4,319.89 | $0.00 | 4289 | 1247231 | $4,995.26 | $0.00 |
| 4250 | 1246109 | $28,574.42 | $0.00 | 4290 | 1247262 | $2,034.90 | $0.00 |
| 4251 | 1246111 | $3,176.70 | $0.00 | 4291 | 1247273 | $239.00 | $0.00 |
| 4252 | 1246155 | $881.40 | $0.00 | 4292 | 1247303 | $9,950.00 | $0.00 |
| 4253 | 1246183 | $2,660.00 | $0.00 | 4293 | 1247319 | $3,461.45 | $0.00 |
| 4254 | 1246243 | $532.00 | $0.00 | 4294 | 1247320 | $3,325.00 | $0.00 |
| 4255 | 1246259 | $1,718.92 | $0.00 | 4295 | 1247329 | $2,543.42 | $0.00 |
| 4256 | 1246269 | $2,296.00 | $0.00 | 4296 | 1247387 | $726.00 | $0.00 |
| 4257 | 1246297 | $359.43 | $0.00 | 4297 | 1247407 | $1,130.00 | $0.00 |
| 4258 | 1246302 | $1,519.85 | $0.00 | 4298 | 1247425 | $1,548.00 | $0.00 |
| 4259 | 1246341 | $412.35 | $0.00 | 4299 | 1247436 | $2,176.00 | $0.00 |
| 4260 | 1246361 | $533.40 | $0.00 | 4300 | 1247458 | $3,667.30 | $0.00 |
| 4261 | 1246367 | $907.50 | $0.00 | 4301 | 1247472 | $2,808.00 | $0.00 |
| 4262 | 1246422 | $4,840.00 | $0.00 | 4302 | 1247481 | $2,490.00 | $0.00 |
| 4263 | 1246445 | $830.06 | $0.00 | 4303 | 1247489 | $786.76 | $0.00 |
| 4264 | 1246482 | $807.00 | $0.00 | 4304 | 1247503 | $1,602.50 | $0.00 |
| 4265 | 1246498 | $1,330.00 | $0.00 | 4305 | 1247507 | $3,425.50 | $0.00 |
| 4266 | 1246528 | $3,414.85 | $0.00 | 4306 | 1247518 | $9,254.34 | $0.00 |
| 4267 | 1246539 | $896.50 | $0.00 | 4307 | 1247522 | $5,455.60 | $0.00 |
| 4268 | 1246625 | $726.00 | $0.00 | 4308 | 1247523 | $2,873.25 | $0.00 |
| 4269 | 1246711 | $12,995.00 | $0.00 | 4309 | 1247524 | $2,828.30 | $0.00 |
| 4270 | 1246725 | $1,038.96 | $0.00 | 4310 | 1247530 | $838.00 | $0.00 |
| 4271 | 1246747 | $904.00 | $0.00 | 4311 | 1247553 | $11,576.20 | $0.00 |
| 4272 | 1246785 | $2,095.00 | $0.00 | 4312 | 1247561 | $5,650.00 | $0.00 |
| 4273 | 1246811 | $2,584.00 | $0.00 | 4313 | 1247578 | $27,714.50 | $0.00 |
| 4274 | 1246839 | $1,081.02 | $0.00 | 4314 | 1247579 | $8,546.25 | $0.00 |
| 4275 | 1246844 | $947.17 | $0.00 | 4315 | 1247626 | $1,692.36 | $0.00 |
| 4276 | 1246848 | $1,064.00 | $0.00 | 4316 | 1247627 | $58,924.00 | $0.00 |
| 4277 | 1246869 | $4,018.21 | $0.00 | 4317 | 1247689 | $484.00 | $0.00 |
| 4278 | 1246885 | $484.00 | $0.00 | 4318 | 1247729 | $565.00 | $0.00 |
| 4279 | 1246900 | $1,412.50 | $0.00 | 4319 | 1247731 | $3,039.03 | $0.00 |
| 4280 | 1246907 | $3,630.32 | $0.00 | 4320 | 1247767 | $1,770.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4321 | 1247785 | $11,999.20 | $0.00 | 4361 | 1267719 | $4,355.26 | $0.00 |
| 4322 | 1247817 | $6,069.50 | $0.00 | 4362 | 1267723 | $21,430.00 | $0.00 |
| 4323 | 1247827 | $1,681.12 | $0.00 | 4363 | 1267726 | $1,792.00 | $0.00 |
| 4324 | 1247841 | $625.43 | $0.00 | 4364 | 1267728 | $1,332.64 | $0.00 |
| 4325 | 1247873 | $2,716.20 | $0.00 | 4365 | 1267733 | $665.00 | $0.00 |
| 4326 | 1247874 | $2,779.44 | $0.00 | 4366 | 1267736 | $1,261.18 | $0.00 |
| 4327 | 1247899 | $1,365.00 | $0.00 | 4367 | 1267745 | $1,595.00 | $0.00 |
| 4328 | 1247927 | $5,155.23 | $0.00 | 4368 | 1267749 | $2,185.00 | $0.00 |
| 4329 | 1247935 | $3,477.70 | $0.00 | 4369 | 1267757 | $5,435.00 | $0.00 |
| 4330 | 1247946 | $726.00 | $0.00 | 4370 | 1267759 | $3,380.00 | $0.00 |
| 4331 | 1247960 | $8,590.00 | $0.00 | 4371 | 1267769 | $10,961.00 | $0.00 |
| 4332 | 1247978 | $47,344.50 | $0.00 | 4372 | 1267770 | $3,363.00 | $0.00 |
| 4333 | 1248099 | $253,145.44 | $0.00 | 4373 | 1267771 | $790.20 | $0.00 |
| 4334 | 1248100 | $14,500.00 | $0.00 | 4374 | 1267772 | $334.03 | $0.00 |
| 4335 | 1248101 | $1,676.00 | $0.00 | 4375 | 1267773 | $1,407.15 | $0.00 |
| 4336 | 1248102 | $23,955.79 | $0.00 | 4376 | 1267775 | $1,995.70 | $0.00 |
| 4337 | 1248103 | $47,140.00 | $0.00 | 4377 | 1267776 | $1,100.00 | $0.00 |
| 4338 | 1248158 | $8,850.00 | $0.00 | 4378 | 1267777 | $5,824.74 | $0.00 |
| 4339 | 1248168 | $2,655.40 | $0.00 | 4379 | 1267778 | $2,100.00 | $0.00 |
| 4340 | 1248636 | $2,420.00 | $0.00 | 4380 | 1267781 | $752.62 | $0.00 |
| 4341 | 1251461 | $972.00 | $0.00 | 4381 | 1267782 | $3,400.00 | $0.00 |
| 4342 | 1251957 | $640.00 | $0.00 | 4382 | 1267784 | $18,514.20 | $0.00 |
| 4343 | 1252742 | $2,017.00 | $0.00 | 4383 | 1267785 | $756.00 | $0.00 |
| 4344 | 1252840 | $180,887.50 | $0.00 | 4384 | 1267789 | $5,079.00 | $0.00 |
| 4345 | 1255302 | $942.00 | $0.00 | 4385 | 1267794 | $419.00 | $0.00 |
| 4346 | 1256561 | $21,739.00 | $0.00 | 4386 | 1267798 | $2,116.80 | $0.00 |
| 4347 | 1258490 | $163.10 | $0.00 | 4387 | 1267801 | $610.00 | $0.00 |
| 4348 | 1259207 | $2,185.30 | $0.00 | 4388 | 1267802 | $1,320.00 | $0.00 |
| 4349 | 1260250 | $726.00 | $0.00 | 4389 | 1267804 | $14,466.72 | $0.00 |
| 4350 | 1260397 | $1,268.50 | $0.00 | 4390 | 1267805 | $105.00 | $0.00 |
| 4351 | 1261849 | $36.40 | $0.00 | 4391 | 1267806 | $12.65 | $0.00 |
| 4352 | 1262017 | $1,898.00 | $0.00 | 4392 | 1267808 | $8,380.00 | $0.00 |
| 4353 | 1262435 | $1,160.63 | $0.00 | 4393 | 1267809 | $28,099.63 | $0.00 |
| 4354 | 1263518 | $10,149.50 | $0.00 | 4394 | 1267813 | $2,540.00 | $0.00 |
| 4355 | 1263657 | $4,452.00 | $0.00 | 4395 | 1267815 | $8,380.00 | $0.00 |
| 4356 | 1264448 | $53,675.00 | $0.00 | 4396 | 1267816 | $26,176.00 | $0.00 |
| 4357 | 1265456 | $1,985.40 | $0.00 | 4397 | 1267818 | $1,487.50 | $0.00 |
| 4358 | 1266764 | $788.20 | $0.00 | 4398 | 1267820 | $1,130.00 | $0.00 |
| 4359 | 1267123 | $1,820.00 | $0.00 | 4399 | 1267825 | $40,352.30 | $0.00 |
| 4360 | 1267451 | $75,899.00 | $0.00 | 4400 | 1267827 | $1,336.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4401 | 1267829 | $111,269.80 | $0.00 | 4441 | 1267906 | $838.00 | $0.00 |
| 4402 | 1267830 | $0.00 | $777,073.20 | 4442 | 1267908 | $20,950.00 | $0.00 |
| 4403 | 1267831 | $0.00 | $35,392.63 | 4443 | 1267909 | $22,521.00 | $0.00 |
| 4404 | 1267834 | $0.00 | $561,661.33 | 4444 | 1267921 | $4,237.50 | $0.00 |
| 4405 | 1267839 | $0.00 | $441,686.93 | 4445 | 1267925 | $2,530.00 | $0.00 |
| 4406 | 1267840 | $0.00 | $203,973.36 | 4446 | 1267970 | $15,100.00 | $0.00 |
| 4407 | 1267842 | $0.00 | $1,386,582.24 | 4447 | 1267971 | $4,080.00 | $0.00 |
| 4408 | 1267843 | $0.00 | $202,938.04 | 4448 | 1267989 | $3,352.00 | $0.00 |
| 4409 | 1267844 | $0.00 | $304,013.31 | 4449 | 1267993 | $10,769.00 | $0.00 |
| 4410 | 1267845 | $1,327.14 | $0.00 | 4450 | 1268033 | $2,825.00 | $0.00 |
| 4411 | 1267846 | $1,097,464.48 | $0.00 | 4451 | 1268038 | $11,300.00 | $0.00 |
| 4412 | 1267847 | $50,704.06 | $0.00 | 4452 | 1268052 | $5,351.06 | $0.00 |
| 4413 | 1267848 | $323,031.88 | $0.00 | 4453 | 1268053 | $5,351.06 | $0.00 |
| 4414 | 1267849 | $492.02 | $0.00 | 4454 | 1268068 | $6,177.00 | $0.00 |
| 4415 | 1267850 | $982,737.68 | $0.00 | 4455 | 1268096 | $4,818.50 | $0.00 |
| 4416 | 1267852 | $5,172.88 | $0.00 | 4456 | 1268108 | $1,808.00 | $0.00 |
| 4417 | 1267855 | $95,238.00 | $0.00 | 4457 | 1268113 | $3,442.36 | $0.00 |
| 4418 | 1267860 | $79,508.00 | $0.00 | 4458 | 1268114 | $1,885.50 | $0.00 |
| 4419 | 1267869 | $6,610.70 | $0.00 | 4459 | 1268134 | $10,894.00 | $0.00 |
| 4420 | 1267871 | $48,880.00 | $0.00 | 4460 | 1268160 | $23,418.15 | $0.00 |
| 4421 | 1267878 | $3,000.00 | $0.00 | 4461 | 1268166 | $9,680.00 | $0.00 |
| 4422 | 1267879 | $102.20 | $0.00 | 4462 | 1268176 | $3,199.90 | $0.00 |
| 4423 | 1267881 | $4,647.78 | $0.00 | 4463 | 1268180 | $2,825.00 | $0.00 |
| 4424 | 1267882 | $6,790.00 | $0.00 | 4464 | 1268182 | $5,656.50 | $0.00 |
| 4425 | 1267883 | $41.90 | $0.00 | 4465 | 1268183 | $10,475.00 | $0.00 |
| 4426 | 1267884 | $41.90 | $0.00 | 4466 | 1268206 | $1,676.00 | $0.00 |
| 4427 | 1267888 | $242.00 | $0.00 | 4467 | 1268214 | $6,050.00 | $0.00 |
| 4428 | 1267890 | $5,846.00 | $0.00 | 4468 | 1268216 | $1,215.10 | $0.00 |
| 4429 | 1267891 | $1,796.00 | $0.00 | 4469 | 1268219 | $1,403.65 | $0.00 |
| 4430 | 1267892 | $9,827.60 | $0.00 | 4470 | 1268220 | $2,660.65 | $0.00 |
| 4431 | 1267893 | $640.00 | $0.00 | 4471 | 1268225 | $943.95 | $0.00 |
| 4432 | 1267894 | $665.00 | $0.00 | 4472 | 1268226 | $838.00 | $0.00 |
| 4433 | 1267895 | $640.00 | $0.00 | 4473 | 1268229 | $20,590.00 | $0.00 |
| 4434 | 1267896 | $825.60 | $0.00 | 4474 | 1268241 | $7,449.79 | $0.00 |
| 4435 | 1267897 | $209.93 | $0.00 | 4475 | 1268254 | $1,741.00 | $0.00 |
| 4436 | 1267898 | $726.00 | $0.00 | 4476 | 1268255 | $1,676.00 | $0.00 |
| 4437 | 1267899 | $5,650.00 | $0.00 | 4477 | 1268271 | $31,614.95 | $0.00 |
| 4438 | 1267901 | $565.00 | $0.00 | 4478 | 1268282 | $1,412.50 | $0.00 |
| 4439 | 1267904 | $93.01 | $0.00 | 4479 | 1268283 | $7,250.00 | $0.00 |
| 4440 | 1267905 | $445.28 | $0.00 | 4480 | 1268294 | $1,592.20 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4481 | 1268300 | $5,487.80 | $0.00 | 4521 | 1268465 | $7,300.00 | $0.00 |
| 4482 | 1268303 | $35,106.57 | $0.00 | 4522 | 1268466 | $8,190.00 | $0.00 |
| 4483 | 1268304 | $16,131.50 | $0.00 | 4523 | 1268467 | $30,239.20 | $0.00 |
| 4484 | 1268322 | $5,650.00 | $0.00 | 4524 | 1268468 | $440.50 | $0.00 |
| 4485 | 1268334 | $21,039.70 | $0.00 | 4525 | 1268469 | $6,239.00 | $0.00 |
| 4486 | 1268335 | $6,680.46 | $0.00 | 4526 | 1268470 | $2,156.95 | $0.00 |
| 4487 | 1268371 | $838.75 | $0.00 | 4527 | 1268475 | $46,912.72 | $0.00 |
| 4488 | 1268389 | $3,091.03 | $0.00 | 4528 | 1268476 | $4,190.00 | $0.00 |
| 4489 | 1268391 | $1,070.97 | $0.00 | 4529 | 1268478 | $1,364.22 | $0.00 |
| 4490 | 1268393 | $12,570.00 | $0.00 | 4530 | 1268481 | $3,951.50 | $0.00 |
| 4491 | 1268394 | $8,475.00 | $0.00 | 4531 | 1268483 | $270.00 | $0.00 |
| 4492 | 1268396 | $28,250.00 | $0.00 | 4532 | 1268485 | $723.00 | $0.00 |
| 4493 | 1268417 | $22,575.00 | $0.00 | 4533 | 1268486 | $943.70 | $0.00 |
| 4494 | 1268418 | $2,825.00 | $0.00 | 4534 | 1268487 | $3,069.60 | $0.00 |
| 4495 | 1268425 | $1,210.00 | $0.00 | 4535 | 1268488 | $847.50 | $0.00 |
| 4496 | 1268426 | $45,150.00 | $0.00 | 4536 | 1268489 | $5,661.90 | $0.00 |
| 4497 | 1268427 | $6,240.00 | $0.00 | 4537 | 1268490 | $33,988.00 | $0.00 |
| 4498 | 1268428 | $8,917.00 | $0.00 | 4538 | 1268491 | $615.00 | $0.00 |
| 4499 | 1268430 | $2,124.33 | $0.00 | 4539 | 1268493 | $14,811.11 | $0.00 |
| 4500 | 1268431 | $1,210.00 | $0.00 | 4540 | 1268494 | $142.95 | $0.00 |
| 4501 | 1268435 | $242.00 | $0.00 | 4541 | 1268496 | $1,055.03 | $0.00 |
| 4502 | 1268438 | $29,980.00 | $0.00 | 4542 | 1268499 | $26.60 | $0.00 |
| 4503 | 1268439 | $17,890.00 | $0.00 | 4543 | 1268500 | $24,979.80 | $0.00 |
| 4504 | 1268441 | $16,641.62 | $0.00 | 4544 | 1268503 | $665.00 | $0.00 |
| 4505 | 1268444 | $2,920.94 | $0.00 | 4545 | 1268505 | $1,310.00 | $0.00 |
| 4506 | 1268445 | $2,260.00 | $0.00 | 4546 | 1268506 | $155.72 | $0.00 |
| 4507 | 1268446 | $498.80 | $0.00 | 4547 | 1268507 | $5,213.84 | $0.00 |
| 4508 | 1268447 | $3,630.00 | $0.00 | 4548 | 1268508 | $154,130.40 | $0.00 |
| 4509 | 1268448 | $3,590.00 | $0.00 | 4549 | 1268509 | $7,382.40 | $0.00 |
| 4510 | 1268451 | $1,498.35 | $0.00 | 4550 | 1268510 | $8,900.00 | $0.00 |
| 4511 | 1268452 | $880.53 | $0.00 | 4551 | 1268512 | $1,130.00 | $0.00 |
| 4512 | 1268453 | $1,458.10 | $0.00 | 4552 | 1268515 | $4,840.00 | $0.00 |
| 4513 | 1268454 | $2,314.00 | $0.00 | 4553 | 1268516 | $331.50 | $0.00 |
| 4514 | 1268455 | $3,678.00 | $0.00 | 4554 | 1268517 | $1,097.96 | $0.00 |
| 4515 | 1268456 | $4,934.63 | $0.00 | 4555 | 1268518 | $2,334.85 | $0.00 |
| 4516 | 1268457 | $10,392.47 | $0.00 | 4556 | 1268519 | $1,759.29 | $0.00 |
| 4517 | 1268458 | $1,120.00 | $0.00 | 4557 | 1268520 | $4,190.00 | $0.00 |
| 4518 | 1268461 | $8,324.25 | $0.00 | 4558 | 1268521 | $662.00 | $0.00 |
| 4519 | 1268462 | $720.72 | $0.00 | 4559 | 1268522 | $36.50 | $0.00 |
| 4520 | 1268464 | $47,734.00 | $0.00 | 4560 | 1268523 | $2,840.34 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4561 | 1268525 | $771.50 | $0.00 | 4601 | 1268591 | $2,736.65 | $0.00 |
| 4562 | 1268526 | $2,420.00 | $0.00 | 4602 | 1268593 | $31,080.00 | $0.00 |
| 4563 | 1268530 | $12,160.00 | $0.00 | 4603 | 1268595 | $115.71 | $0.00 |
| 4564 | 1268531 | $8,380.00 | $0.00 | 4604 | 1268600 | $2,095.00 | $0.00 |
| 4565 | 1268532 | $561.50 | $0.00 | 4605 | 1268601 | $63,850.00 | $0.00 |
| 4566 | 1268533 | $1,257.00 | $0.00 | 4606 | 1268603 | $826.56 | $0.00 |
| 4567 | 1268534 | $40,605.40 | $0.00 | 4607 | 1268604 | $10,035.36 | $0.00 |
| 4568 | 1268535 | $3,990.00 | $0.00 | 4608 | 1268605 | $56,500.00 | $0.00 |
| 4569 | 1268536 | $3,500.56 | $0.00 | 4609 | 1268606 | $289.65 | $0.00 |
| 4570 | 1268537 | $1,330.00 | $0.00 | 4610 | 1268607 | $1,750.00 | $0.00 |
| 4571 | 1268541 | $8,553.00 | $0.00 | 4611 | 1268611 | $952.09 | $0.00 |
| 4572 | 1268542 | $10.50 | $0.00 | 4612 | 1268612 | $8,572.20 | $0.00 |
| 4573 | 1268543 | $32,158.25 | $0.00 | 4613 | 1268613 | $17,534.31 | $0.00 |
| 4574 | 1268544 | $14,908.67 | $0.00 | 4614 | 1268614 | $645.00 | $0.00 |
| 4575 | 1268549 | $22,860.00 | $0.00 | 4615 | 1268615 | $956.12 | $0.00 |
| 4576 | 1268550 | $2,256.45 | $0.00 | 4616 | 1268616 | $10,890.00 | $0.00 |
| 4577 | 1268551 | $1,964.50 | $0.00 | 4617 | 1268617 | $581.00 | $0.00 |
| 4578 | 1268552 | $22,600.00 | $0.00 | 4618 | 1268619 | $7,740.00 | $0.00 |
| 4579 | 1268553 | $913.20 | $0.00 | 4619 | 1268620 | $4,546.00 | $0.00 |
| 4580 | 1268554 | $5,450.00 | $0.00 | 4620 | 1268625 | $9,330.00 | $0.00 |
| 4581 | 1268555 | $71.54 | $0.00 | 4621 | 1268626 | $583.68 | $0.00 |
| 4582 | 1268558 | $14,210.00 | $0.00 | 4622 | 1268628 | $838.00 | $0.00 |
| 4583 | 1268559 | $70.08 | $0.00 | 4623 | 1268629 | $1,418.94 | $0.00 |
| 4584 | 1268560 | $10,626.25 | $0.00 | 4624 | 1268630 | $335.20 | $0.00 |
| 4585 | 1268561 | $48.79 | $0.00 | 4625 | 1268631 | $19,463.00 | $0.00 |
| 4586 | 1268562 | $20,950.00 | $0.00 | 4626 | 1268633 | $3,260.00 | $0.00 |
| 4587 | 1268563 | $962.95 | $0.00 | 4627 | 1268634 | $5,357.55 | $0.00 |
| 4588 | 1268567 | $3,146.00 | $0.00 | 4628 | 1268635 | $4,420.00 | $0.00 |
| 4589 | 1268569 | $47,000.00 | $0.00 | 4629 | 1268636 | $42,174.13 | $0.00 |
| 4590 | 1268570 | $16,320.00 | $0.00 | 4630 | 1268638 | $237,260.34 | $0.00 |
| 4591 | 1268572 | $5,650.00 | $0.00 | 4631 | 1268639 | $11,521.10 | $0.00 |
| 4592 | 1268573 | $2,095.00 | $0.00 | 4632 | 1268640 | $16,667.50 | $0.00 |
| 4593 | 1268574 | $11,280.30 | $0.00 | 4633 | 1268641 | $4,190.00 | $0.00 |
| 4594 | 1268578 | $23,045.00 | $0.00 | 4634 | 1268642 | $6,939.21 | $0.00 |
| 4595 | 1268579 | $18,515.00 | $0.00 | 4635 | 1268643 | $1,638.45 | $0.00 |
| 4596 | 1268580 | $4,352.00 | $0.00 | 4636 | 1268644 | $565.00 | $0.00 |
| 4597 | 1268583 | $567.00 | $0.00 | 4637 | 1268645 | $16,760.00 | $0.00 |
| 4598 | 1268584 | $1,888.11 | $0.00 | 4638 | 1268646 | $5,028.00 | $0.00 |
| 4599 | 1268587 | $132.75 | $0.00 | 4639 | 1268648 | $1,130.20 | $0.00 |
| 4600 | 1268589 | $7,627.50 | $0.00 | 4640 | 1268649 | $6,771.96 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4641 | 1268650 | $41,850.00 | $0.00 | 4681 | 1268704 | $75,194.38 | $0.00 |
| 4642 | 1268651 | $22,472.86 | $0.00 | 4682 | 1268705 | $28,815.00 | $0.00 |
| 4643 | 1268652 | $28,960.00 | $0.00 | 4683 | 1268706 | $4,610.50 | $0.00 |
| 4644 | 1268653 | $1,104.00 | $0.00 | 4684 | 1268707 | $53,863.15 | $0.00 |
| 4645 | 1268654 | $316.82 | $0.00 | 4685 | 1268710 | $198.56 | $0.00 |
| 4646 | 1268655 | $18,889.40 | $0.00 | 4686 | 1268711 | $113.88 | $0.00 |
| 4647 | 1268656 | $2,420.00 | $0.00 | 4687 | 1268713 | $99.75 | $0.00 |
| 4648 | 1268657 | $3,980.00 | $0.00 | 4688 | 1268714 | $1,695.00 | $0.00 |
| 4649 | 1268659 | $133.00 | $0.00 | 4689 | 1268715 | $74.30 | $0.00 |
| 4650 | 1268660 | $359.10 | $0.00 | 4690 | 1268721 | $11,295.00 | $0.00 |
| 4651 | 1268661 | $5,282.72 | $0.00 | 4691 | 1268723 | $10,853.70 | $0.00 |
| 4652 | 1268662 | $10.50 | $0.00 | 4692 | 1268725 | $1,160.70 | $0.00 |
| 4653 | 1268664 | $5,650.00 | $0.00 | 4693 | 1268729 | $532.00 | $0.00 |
| 4654 | 1268665 | $3,761.40 | $0.00 | 4694 | 1268732 | $13,874.00 | $0.00 |
| 4655 | 1268666 | $9,849.70 | $0.00 | 4695 | 1268733 | $1,731.00 | $0.00 |
| 4656 | 1268667 | $752.45 | $0.00 | 4696 | 1268734 | $5,028.00 | $0.00 |
| 4657 | 1268669 | $108.15 | $0.00 | 4697 | 1268735 | $13,240.00 | $0.00 |
| 4658 | 1268670 | $106,371.68 | $0.00 | 4698 | 1268736 | $728.00 | $0.00 |
| 4659 | 1268671 | $26.60 | $0.00 | 4699 | 1268737 | $5,365.00 | $0.00 |
| 4660 | 1268672 | $5,181.50 | $0.00 | 4700 | 1268738 | $139,095.02 | $0.00 |
| 4661 | 1268673 | $124.10 | $0.00 | 4701 | 1268739 | $135,820.00 | $0.00 |
| 4662 | 1268674 | $23,334.20 | $0.00 | 4702 | 1268740 | $10,170.00 | $0.00 |
| 4663 | 1268675 | $4,380.00 | $0.00 | 4703 | 1268741 | $1,130.00 | $0.00 |
| 4664 | 1268677 | $5,650.00 | $0.00 | 4704 | 1268743 | $3,540.00 | $0.00 |
| 4665 | 1268678 | $5,650.00 | $0.00 | 4705 | 1268744 | $29.20 | $0.00 |
| 4666 | 1268681 | $14,860.00 | $0.00 | 4706 | 1268746 | $1,460.00 | $0.00 |
| 4667 | 1268682 | $621.96 | $0.00 | 4707 | 1268747 | $665.00 | $0.00 |
| 4668 | 1268683 | $4,823.00 | $0.00 | 4708 | 1268748 | $1,460.00 | $0.00 |
| 4669 | 1268684 | $2,774.62 | $0.00 | 4709 | 1268749 | $1,695.00 | $0.00 |
| 4670 | 1268685 | $1,081.35 | $0.00 | 4710 | 1268750 | $4,609.00 | $0.00 |
| 4671 | 1268686 | $5,650.00 | $0.00 | 4711 | 1268752 | $1,849.86 | $0.00 |
| 4672 | 1268687 | $48.18 | $0.00 | 4712 | 1268753 | $4,190.00 | $0.00 |
| 4673 | 1268688 | $16.41 | $0.00 | 4713 | 1268754 | $13,399.62 | $0.00 |
| 4674 | 1268690 | $1,194.00 | $0.00 | 4714 | 1268755 | $11,526.00 | $0.00 |
| 4675 | 1268695 | $560.00 | $0.00 | 4715 | 1268756 | $151,905.90 | $0.00 |
| 4676 | 1268696 | $208.00 | $0.00 | 4716 | 1268757 | $3,394.45 | $0.00 |
| 4677 | 1268698 | $565.00 | $0.00 | 4717 | 1268758 | $2,920.00 | $0.00 |
| 4678 | 1268700 | $190,116.49 | $0.00 | 4718 | 1268761 | $2,506.70 | $0.00 |
| 4679 | 1268701 | $40,607.30 | $0.00 | 4719 | 1268762 | $5,228.30 | $0.00 |
| 4680 | 1268703 | $197.10 | $0.00 | 4720 | 1268763 | $565.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4721 | 1268764 | $666.70 | $0.00 | 4761 | 1268815 | $17,410.00 | $0.00 |
| 4722 | 1268765 | $666.70 | $0.00 | 4762 | 1268816 | $3,116.00 | $0.00 |
| 4723 | 1268766 | $1,553.75 | $0.00 | 4763 | 1268817 | $14,409.90 | $0.00 |
| 4724 | 1268767 | $3,630.00 | $0.00 | 4764 | 1268818 | $2,095.00 | $0.00 |
| 4725 | 1268768 | $4,190.00 | $0.00 | 4765 | 1268821 | $1,109.00 | $0.00 |
| 4726 | 1268769 | $5,650.00 | $0.00 | 4766 | 1268822 | $8,470.00 | $0.00 |
| 4727 | 1268770 | $48.40 | $0.00 | 4767 | 1268823 | $220,240.00 | $0.00 |
| 4728 | 1268772 | $13,300.00 | $0.00 | 4768 | 1268824 | $10,264.00 | $0.00 |
| 4729 | 1268773 | $5,460.00 | $0.00 | 4769 | 1268826 | $838.00 | $0.00 |
| 4730 | 1268774 | $419.00 | $0.00 | 4770 | 1268828 | $2,249.00 | $0.00 |
| 4731 | 1268776 | $1,460.00 | $0.00 | 4771 | 1268829 | $1,958.75 | $0.00 |
| 4732 | 1268777 | $9,680.00 | $0.00 | 4772 | 1268830 | $3,400.00 | $0.00 |
| 4733 | 1268779 | $3,134.80 | $0.00 | 4773 | 1268831 | $4,224.22 | $0.00 |
| 4734 | 1268780 | $565.00 | $0.00 | 4774 | 1268832 | $27,114.00 | $0.00 |
| 4735 | 1268781 | $254.25 | $0.00 | 4775 | 1268833 | $324,649.00 | $0.00 |
| 4736 | 1268783 | $4,190.00 | $0.00 | 4776 | 1268834 | $1,396.50 | $0.00 |
| 4737 | 1268784 | $1,676.37 | $0.00 | 4777 | 1268836 | $11,970.00 | $0.00 |
| 4738 | 1268785 | $3,639.90 | $0.00 | 4778 | 1268837 | $3,046.64 | $0.00 |
| 4739 | 1268786 | $2,287.80 | $0.00 | 4779 | 1268838 | $329.00 | $0.00 |
| 4740 | 1268787 | $83.80 | $0.00 | 4780 | 1268839 | $4,738.98 | $0.00 |
| 4741 | 1268788 | $1,695.00 | $0.00 | 4781 | 1268842 | $6,439.30 | $0.00 |
| 4742 | 1268789 | $1,330.00 | $0.00 | 4782 | 1268843 | $3,346.21 | $0.00 |
| 4743 | 1268790 | $565.00 | $0.00 | 4783 | 1268844 | $1,392.30 | $0.00 |
| 4744 | 1268792 | $2,260.00 | $0.00 | 4784 | 1268845 | $5,650.00 | $0.00 |
| 4745 | 1268793 | $565.00 | $0.00 | 4785 | 1268846 | $5,453.00 | $0.00 |
| 4746 | 1268794 | $816.00 | $0.00 | 4786 | 1268847 | $565.00 | $0.00 |
| 4747 | 1268795 | $918.30 | $0.00 | 4787 | 1268848 | $87.00 | $0.00 |
| 4748 | 1268796 | $242.00 | $0.00 | 4788 | 1268849 | $19,950.00 | $0.00 |
| 4749 | 1268797 | $66,886.24 | $0.00 | 4789 | 1268850 | $3,003.41 | $0.00 |
| 4750 | 1268798 | $1,199.00 | $0.00 | 4790 | 1268852 | $50,850.00 | $0.00 |
| 4751 | 1268800 | $4,840.00 | $0.00 | 4791 | 1268853 | $2,420.00 | $0.00 |
| 4752 | 1268803 | $3,277.49 | $0.00 | 4792 | 1268854 | $4,190.00 | $0.00 |
| 4753 | 1268804 | $4,380.00 | $0.00 | 4793 | 1268855 | $1,806.00 | $0.00 |
| 4754 | 1268805 | $708.00 | $0.00 | 4794 | 1268857 | $28,501.90 | $0.00 |
| 4755 | 1268806 | $455.00 | $0.00 | 4795 | 1268859 | $7,420.00 | $0.00 |
| 4756 | 1268808 | $1,556.00 | $0.00 | 4796 | 1268861 | $532.00 | $0.00 |
| 4757 | 1268809 | $282.50 | $0.00 | 4797 | 1268862 | $2,095.00 | $0.00 |
| 4758 | 1268810 | $902.88 | $0.00 | 4798 | 1268863 | $4,928.20 | $0.00 |
| 4759 | 1268812 | $831.00 | $0.00 | 4799 | 1268864 | $31,098.75 | $0.00 |
| 4760 | 1268813 | $1,002.50 | $0.00 | 4800 | 1268866 | $23,200.25 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4801 | 1268867 | $282.50 | $0.00 | 4841 | 1268924 | $2,207.08 | $0.00 |
| 4802 | 1268868 | $1,346.45 | $0.00 | 4842 | 1268925 | $13,809.00 | $0.00 |
| 4803 | 1268870 | $188.34 | $0.00 | 4843 | 1268927 | $2,618.95 | $0.00 |
| 4804 | 1268871 | $2,476.70 | $0.00 | 4844 | 1268930 | $2,944.80 | $0.00 |
| 4805 | 1268872 | $7,015.00 | $0.00 | 4845 | 1268931 | $63,910.00 | $0.00 |
| 4806 | 1268873 | $960.00 | $0.00 | 4846 | 1268932 | $2,523.50 | $0.00 |
| 4807 | 1268874 | $9,632.60 | $0.00 | 4847 | 1268935 | $1,818.45 | $0.00 |
| 4808 | 1268875 | $499.41 | $0.00 | 4848 | 1268937 | $58.40 | $0.00 |
| 4809 | 1268880 | $726.00 | $0.00 | 4849 | 1268938 | $168.00 | $0.00 |
| 4810 | 1268882 | $2,210.00 | $0.00 | 4850 | 1268939 | $36,500.00 | $0.00 |
| 4811 | 1268883 | $1,510.00 | $0.00 | 4851 | 1268940 | $374.73 | $0.00 |
| 4812 | 1268884 | $578.22 | $0.00 | 4852 | 1268941 | $4,181.00 | $0.00 |
| 4813 | 1268885 | $188.55 | $0.00 | 4853 | 1268942 | $4,840.00 | $0.00 |
| 4814 | 1268886 | $484.00 | $0.00 | 4854 | 1268943 | $1,330.00 | $0.00 |
| 4815 | 1268887 | $15,999.62 | $0.00 | 4855 | 1268944 | $8,380.00 | $0.00 |
| 4816 | 1268890 | $838.00 | $0.00 | 4856 | 1268945 | $7,875.00 | $0.00 |
| 4817 | 1268891 | $345.60 | $0.00 | 4857 | 1268946 | $5,320.00 | $0.00 |
| 4818 | 1268892 | $838.00 | $0.00 | 4858 | 1268947 | $4,550.00 | $0.00 |
| 4819 | 1268894 | $8,640.00 | $0.00 | 4859 | 1268949 | $565.00 | $0.00 |
| 4820 | 1268895 | $15,130.50 | $0.00 | 4860 | 1268950 | $420.00 | $0.00 |
| 4821 | 1268896 | $196.84 | $0.00 | 4861 | 1268951 | $3,921.90 | $0.00 |
| 4822 | 1268898 | $11,300.00 | $0.00 | 4862 | 1268954 | $419.00 | $0.00 |
| 4823 | 1268899 | $4,514.45 | $0.00 | 4863 | 1268956 | $987.00 | $0.00 |
| 4824 | 1268900 | $894.35 | $0.00 | 4864 | 1268957 | $391.50 | $0.00 |
| 4825 | 1268901 | $465.00 | $0.00 | 4865 | 1268959 | $6,285.00 | $0.00 |
| 4826 | 1268902 | $3,507.50 | $0.00 | 4866 | 1268961 | $5,409.50 | $0.00 |
| 4827 | 1268903 | $684.95 | $0.00 | 4867 | 1268962 | $10,880.00 | $0.00 |
| 4828 | 1268904 | $3,220.20 | $0.00 | 4868 | 1268963 | $287,978.00 | $0.00 |
| 4829 | 1268906 | $1,130.00 | $0.00 | 4869 | 1268966 | $726.00 | $0.00 |
| 4830 | 1268908 | $5,320.00 | $0.00 | 4870 | 1268967 | $169.50 | $0.00 |
| 4831 | 1268909 | $1,518.65 | $0.00 | 4871 | 1268969 | $3,540.00 | $0.00 |
| 4832 | 1268910 | $455.00 | $0.00 | 4872 | 1268970 | $7,332.00 | $0.00 |
| 4833 | 1268915 | $9,840.00 | $0.00 | 4873 | 1268971 | $1,694.00 | $0.00 |
| 4834 | 1268916 | $3,278.40 | $0.00 | 4874 | 1268972 | $209.50 | $0.00 |
| 4835 | 1268918 | $546.00 | $0.00 | 4875 | 1268973 | $2,825.00 | $0.00 |
| 4836 | 1268919 | $13,551.50 | $0.00 | 4876 | 1268978 | $2,920.00 | $0.00 |
| 4837 | 1268920 | $2,128.00 | $0.00 | 4877 | 1268979 | $1,862.50 | $0.00 |
| 4838 | 1268921 | $9,536.37 | $0.00 | 4878 | 1268980 | $847.50 | $0.00 |
| 4839 | 1268922 | $9,556.00 | $0.00 | 4879 | 1268981 | $419.00 | $0.00 |
| 4840 | 1268923 | $10,907.46 | $0.00 | 4880 | 1268982 | $1,271.25 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4881 | 1268983 | $665.00 | $0.00 | 4921 | 1269044 | $222.61 | $0.00 |
| 4882 | 1268985 | $3,489.45 | $0.00 | 4922 | 1269045 | $76,226.20 | $96,013.75 |
| 4883 | 1268986 | $0.04 | $0.00 | 4923 | 1269046 | $261,896.00 | $0.00 |
| 4884 | 1268987 | $1,233.00 | $0.00 | 4924 | 1269047 | $337,792.75 | $0.00 |
| 4885 | 1268988 | $968.00 | $0.00 | 4925 | 1269050 | $0.00 | $33,308.16 |
| 4886 | 1268989 | $1,956.73 | $0.00 | 4926 | 1269051 | $2,322.86 | $0.00 |
| 4887 | 1268990 | $11,497.00 | $0.00 | 4927 | 1269054 | $263,555.20 | $0.00 |
| 4888 | 1268995 | $422.00 | $0.00 | 4928 | 1269056 | $236,726.40 | $0.00 |
| 4889 | 1268996 | $404.99 | $0.00 | 4929 | 1269059 | $0.00 | $574,833.00 |
| 4890 | 1268997 | $1,685.92 | $0.00 | 4930 | 1269060 | $16,105.60 | $919,177.00 |
| 4891 | 1268998 | $1,445.05 | $0.00 | 4931 | 1269061 | $22,264.00 | $0.00 |
| 4892 | 1268999 | $1,715.15 | $0.00 | 4932 | 1269062 | $54,243.20 | $0.00 |
| 4893 | 1269002 | $4,190.00 | $0.00 | 4933 | 1269063 | $7,520.00 | $0.00 |
| 4894 | 1269005 | $1,782.37 | $0.00 | 4934 | 1269064 | $329.60 | $0.00 |
| 4895 | 1269006 | $982.50 | $0.00 | 4935 | 1269067 | $715.00 | $0.00 |
| 4896 | 1269008 | $419.00 | $0.00 | 4936 | 1269069 | $2,482.00 | $0.00 |
| 4897 | 1269010 | $1,545.80 | $0.00 | 4937 | 1269070 | $282.50 | $0.00 |
| 4898 | 1269013 | $13,470.00 | $0.00 | 4938 | 1269071 | $1,074.00 | $0.00 |
| 4899 | 1269014 | $2,131.80 | $0.00 | 4939 | 1269074 | $900.00 | $0.00 |
| 4900 | 1269017 | $870.00 | $0.00 | 4940 | 1269077 | $465.68 | $0.00 |
| 4901 | 1269018 | $5,720.00 | $0.00 | 4941 | 1269078 | $74.55 | $0.00 |
| 4902 | 1269019 | $7,509.61 | $0.00 | 4942 | 1269080 | $89,160.00 | $0.00 |
| 4903 | 1269022 | $2,260.00 | $0.00 | 4943 | 1269081 | $11,450.00 | $0.00 |
| 4904 | 1269023 | $113.00 | $0.00 | 4944 | 1269082 | $4,380.00 | $0.00 |
| 4905 | 1269024 | $3,390.00 | $0.00 | 4945 | 1269085 | $4,190.00 | $0.00 |
| 4906 | 1269025 | $8,380.00 | $0.00 | 4946 | 1269088 | $17,680.00 | $0.00 |
| 4907 | 1269026 | $2,825.00 | $0.00 | 4947 | 1269089 | $628.50 | $0.00 |
| 4908 | 1269027 | $4,670.00 | $0.00 | 4948 | 1269090 | $241.00 | $0.00 |
| 4909 | 1269030 | $11,837.00 | $0.00 | 4949 | 1269091 | $885.00 | $0.00 |
| 4910 | 1269031 | $1,014.88 | $0.00 | 4950 | 1269092 | $1,431.58 | $0.00 |
| 4911 | 1269032 | $919.60 | $0.00 | 4951 | 1269093 | $419.00 | $0.00 |
| 4912 | 1269033 | $2,052.00 | $0.00 | 4952 | 1269095 | $565.00 | $0.00 |
| 4913 | 1269034 | $565.00 | $0.00 | 4953 | 1269096 | $931.00 | $0.00 |
| 4914 | 1269036 | $121.00 | $0.00 | 4954 | 1269097 | $3,490.00 | $0.00 |
| 4915 | 1269038 | $222.07 | $0.00 | 4955 | 1269099 | $90,998.00 | $0.00 |
| 4916 | 1269039 | $3,251.80 | $0.00 | 4956 | 1269100 | $38.70 | $0.00 |
| 4917 | 1269040 | $838.00 | $0.00 | 4957 | 1269103 | $2,260.00 | $0.00 |
| 4918 | 1269041 | $1,278,225.56 | $0.00 | 4958 | 1269104 | $2,566.00 | $0.00 |
| 4919 | 1269042 | $96,073.92 | $0.00 | 4959 | 1269105 | $3,266.76 | $0.00 |
| 4920 | 1269043 | $1,613.30 | $0.00 | 4960 | 1269106 | $262.25 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 4961 | 1269107 | $5,650.00 | $0.00 | 5001 | 1269160 | $6,766.40 | $0.00 |
| 4962 | 1269109 | $287.00 | $0.00 | 5002 | 1269161 | $298.98 | $0.00 |
| 4963 | 1269111 | $491.26 | $0.00 | 5003 | 1269163 | $340.84 | $0.00 |
| 4964 | 1269112 | $2,112.00 | $0.00 | 5004 | 1269164 | $3,885.10 | $0.00 |
| 4965 | 1269113 | $4,710.00 | $0.00 | 5005 | 1269165 | $11,534.80 | $0.00 |
| 4966 | 1269114 | $1,680.00 | $0.00 | 5006 | 1269167 | $135.82 | $0.00 |
| 4967 | 1269116 | $3,426.20 | $0.00 | 5007 | 1269168 | $286.00 | $0.00 |
| 4968 | 1269117 | $2,147.00 | $0.00 | 5008 | 1269169 | $286.00 | $0.00 |
| 4969 | 1269118 | $1,973.26 | $0.00 | 5009 | 1269170 | $1,016.40 | $0.00 |
| 4970 | 1269119 | $3,955.00 | $0.00 | 5010 | 1269171 | $140.16 | $0.00 |
| 4971 | 1269120 | $49,750.00 | $0.00 | 5011 | 1269172 | $878.92 | $0.00 |
| 4972 | 1269121 | $161.04 | $0.00 | 5012 | 1269173 | $532.00 | $0.00 |
| 4973 | 1269122 | $2,196.50 | $0.00 | 5013 | 1269176 | $2,420.00 | $0.00 |
| 4974 | 1269123 | $419.00 | $0.00 | 5014 | 1269177 | $19,188.18 | $0.00 |
| 4975 | 1269124 | $11,486.85 | $0.00 | 5015 | 1269178 | $5,650.00 | $0.00 |
| 4976 | 1269125 | $33,960.24 | $0.00 | 5016 | 1269179 | $6,850.00 | $0.00 |
| 4977 | 1269128 | $2,100.00 | $0.00 | 5017 | 1269180 | $1,826.80 | $0.00 |
| 4978 | 1269129 | $3,630.00 | $0.00 | 5018 | 1269181 | $697.80 | $0.00 |
| 4979 | 1269130 | $8,470.00 | $0.00 | 5019 | 1269183 | $8,122.40 | $0.00 |
| 4980 | 1269131 | $11,595.30 | $0.00 | 5020 | 1269189 | $1,815.00 | $0.00 |
| 4981 | 1269132 | $17,424.37 | $0.00 | 5021 | 1269191 | $13,220.00 | $0.00 |
| 4982 | 1269133 | $16,431.80 | $0.00 | 5022 | 1269193 | $0.00 | $38,263.08 |
| 4983 | 1269134 | $910.00 | $0.00 | 5023 | 1269194 | $3,635.00 | $0.00 |
| 4984 | 1269137 | $1,330.00 | $0.00 | 5024 | 1269195 | $20,365.00 | $0.00 |
| 4985 | 1269138 | $1,540.00 | $0.00 | 5025 | 1269197 | $21,644.00 | $0.00 |
| 4986 | 1269139 | $20,950.00 | $0.00 | 5026 | 1269199 | $41,678.50 | $0.00 |
| 4987 | 1269140 | $454.52 | $0.00 | 5027 | 1269200 | $22,079.40 | $0.00 |
| 4988 | 1269142 | $2,420.00 | $0.00 | 5028 | 1269201 | $15,696.05 | $0.00 |
| 4989 | 1269144 | $945.00 | $0.00 | 5029 | 1269202 | $7,480.57 | $0.00 |
| 4990 | 1269147 | $39,303.80 | $0.00 | 5030 | 1269203 | $1,330.00 | $0.00 |
| 4991 | 1269148 | $31,801.10 | $0.00 | 5031 | 1269204 | $15,922.00 | $0.00 |
| 4992 | 1269149 | $10,570.00 | $0.00 | 5032 | 1269207 | $7,123.00 | $0.00 |
| 4993 | 1269151 | $30,477.50 | $0.00 | 5033 | 1269208 | $28,250.00 | $0.00 |
| 4994 | 1269153 | $8,030.00 | $0.00 | 5034 | 1269209 | $14,230.00 | $0.00 |
| 4995 | 1269154 | $5,320.00 | $0.00 | 5035 | 1269210 | $172.09 | $0.00 |
| 4996 | 1269155 | $5,808.00 | $0.00 | 5036 | 1269211 | $13,350.60 | $0.00 |
| 4997 | 1269156 | $455.00 | $0.00 | 5037 | 1269212 | $5.84 | $0.00 |
| 4998 | 1269157 | $8,387.00 | $0.00 | 5038 | 1269213 | $2.92 | $0.00 |
| 4999 | 1269158 | $292.00 | $0.00 | 5039 | 1269214 | $0.00 | $38,263.08 |
| 5000 | 1269159 | $4,550.00 | $0.00 | 5040 | 1269215 | $910.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5041 | 1269216 | $1,770.00 | $0.00 | 5081 | 1269288 | $4,199.30 | $0.00 |
| 5042 | 1269218 | $52,154.60 | $0.00 | 5082 | 1269292 | $5,422.50 | $0.00 |
| 5043 | 1269219 | $1,120.00 | $0.00 | 5083 | 1269306 | $565.00 | $0.00 |
| 5044 | 1269221 | $55.86 | $0.00 | 5084 | 1269309 | $13,075.10 | $0.00 |
| 5045 | 1269222 | $3,281.80 | $0.00 | 5085 | 1269310 | $5,440.00 | $0.00 |
| 5046 | 1269223 | $1,254.54 | $0.00 | 5086 | 1269311 | $64,800.00 | $0.00 |
| 5047 | 1269225 | $6,653.70 | $0.00 | 5087 | 1269312 | $1,085.12 | $0.00 |
| 5048 | 1269226 | $1,676.00 | $0.00 | 5088 | 1269313 | $18,953.00 | $0.00 |
| 5049 | 1269227 | $6,050.00 | $0.00 | 5089 | 1269314 | $16,950.00 | $0.00 |
| 5050 | 1269228 | $133.00 | $0.00 | 5090 | 1269315 | $3,064.80 | $0.00 |
| 5051 | 1269229 | $1,610.90 | $0.00 | 5091 | 1269317 | $221.00 | $0.00 |
| 5052 | 1269230 | $1,257.00 | $0.00 | 5092 | 1269318 | $1,330.00 | $0.00 |
| 5053 | 1269232 | $6.65 | $0.00 | 5093 | 1269320 | $12,672.80 | $0.00 |
| 5054 | 1269233 | $5,730.00 | $0.00 | 5094 | 1269321 | $6,929.88 | $0.00 |
| 5055 | 1269234 | $653.00 | $0.00 | 5095 | 1269322 | $730.00 | $0.00 |
| 5056 | 1269236 | $133.00 | $0.00 | 5096 | 1269324 | $6,195.00 | $0.00 |
| 5057 | 1269238 | $969.00 | $0.00 | 5097 | 1269325 | $3,003.00 | $0.00 |
| 5058 | 1269240 | $236.60 | $0.00 | 5098 | 1269327 | $113.00 | $0.00 |
| 5059 | 1269245 | $4,367.72 | $0.00 | 5099 | 1269328 | $167.60 | $0.00 |
| 5060 | 1269246 | $3,577.70 | $0.00 | 5100 | 1269330 | $13,728.05 | $0.00 |
| 5061 | 1269247 | $242.00 | $0.00 | 5101 | 1269331 | $10.50 | $0.00 |
| 5062 | 1269248 | $61,154.90 | $0.00 | 5102 | 1269332 | $282.50 | $0.00 |
| 5063 | 1269249 | $22,849.40 | $0.00 | 5103 | 1269333 | $529.00 | $0.00 |
| 5064 | 1269250 | $1,921.33 | $0.00 | 5104 | 1269334 | $3,458.68 | $0.00 |
| 5065 | 1269251 | $42,668.00 | $0.00 | 5105 | 1269335 | $230.75 | $0.00 |
| 5066 | 1269253 | $334.67 | $0.00 | 5106 | 1269336 | $663.08 | $0.00 |
| 5067 | 1269254 | $7,799.66 | $0.00 | 5107 | 1269337 | $5,600.00 | $0.00 |
| 5068 | 1269267 | $352.27 | $0.00 | 5108 | 1269338 | $11,300.00 | $0.00 |
| 5069 | 1269268 | $25,795.35 | $0.00 | 5109 | 1269339 | $2,524.20 | $0.00 |
| 5070 | 1269271 | $1,405.00 | $0.00 | 5110 | 1269342 | $199.13 | $0.00 |
| 5071 | 1269272 | $248.42 | $0.00 | 5111 | 1269343 | $8,380.00 | $0.00 |
| 5072 | 1269273 | $17.29 | $0.00 | 5112 | 1269344 | $1,780.00 | $0.00 |
| 5073 | 1269274 | $6,650.00 | $0.00 | 5113 | 1269345 | $4,235.00 | $0.00 |
| 5074 | 1269277 | $1,798.20 | $0.00 | 5114 | 1269346 | $11,300.00 | $0.00 |
| 5075 | 1269279 | $19,183.00 | $0.00 | 5115 | 1269348 | $10,920.00 | $0.00 |
| 5076 | 1269282 | $3,264.88 | $0.00 | 5116 | 1269349 | $94,350.00 | $0.00 |
| 5077 | 1269284 | $25,140.00 | $0.00 | 5117 | 1269351 | $968.00 | $0.00 |
| 5078 | 1269285 | $22,310.00 | $6,000.00 | 5118 | 1269353 | $1,042.74 | $0.00 |
| 5079 | 1269286 | $3,846.85 | $0.00 | 5119 | 1269354 | $136.51 | $0.00 |
| 5080 | 1269287 | $1,676.00 | $0.00 | 5120 | 1269355 | $4,053.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5121 | 1269356 | $56,500.00 | $0.00 | 5161 | 1269421 | $1,130.00 | $0.00 |
| 5122 | 1269357 | $9,880.00 | $0.00 | 5162 | 1269422 | $128.45 | $0.00 |
| 5123 | 1269358 | $665.00 | $0.00 | 5163 | 1269423 | $3,891.92 | $0.00 |
| 5124 | 1269359 | $484.00 | $0.00 | 5164 | 1269424 | $5,699.00 | $0.00 |
| 5125 | 1269360 | $420.00 | $0.00 | 5165 | 1269427 | $15,517.50 | $0.00 |
| 5126 | 1269363 | $219.00 | $0.00 | 5166 | 1269430 | $10,490.00 | $0.00 |
| 5127 | 1269366 | $3,775.00 | $0.00 | 5167 | 1269431 | $8,821.32 | $0.00 |
| 5128 | 1269367 | $1,310.00 | $0.00 | 5168 | 1269432 | $2,870.26 | $0.00 |
| 5129 | 1269368 | $2,825.00 | $0.00 | 5169 | 1269433 | $4,890.00 | $0.00 |
| 5130 | 1269370 | $2,095.00 | $0.00 | 5170 | 1269434 | $12,100.00 | $0.00 |
| 5131 | 1269371 | $2,514.00 | $0.00 | 5171 | 1269435 | $4,550.00 | $0.00 |
| 5132 | 1269374 | $1,780.00 | $0.00 | 5172 | 1269436 | $4,840.00 | $0.00 |
| 5133 | 1269375 | $656.00 | $0.00 | 5173 | 1269437 | $15,959.40 | $0.00 |
| 5134 | 1269378 | $67.83 | $0.00 | 5174 | 1269438 | $6,717.92 | $0.00 |
| 5135 | 1269379 | $1,645.60 | $0.00 | 5175 | 1269440 | $730.00 | $0.00 |
| 5136 | 1269380 | $324.12 | $0.00 | 5176 | 1269441 | $1,695.00 | $0.00 |
| 5137 | 1269382 | $15,317.20 | $0.00 | 5177 | 1269442 | $838.00 | $0.00 |
| 5138 | 1269383 | $7,542.00 | $0.00 | 5178 | 1269444 | $2,933.00 | $0.00 |
| 5139 | 1269384 | $419.00 | $0.00 | 5179 | 1269447 | $2,345.40 | $0.00 |
| 5140 | 1269385 | $54.52 | $0.00 | 5180 | 1269448 | $282.50 | $0.00 |
| 5141 | 1269386 | $693.75 | $0.00 | 5181 | 1269449 | $6,662.30 | $0.00 |
| 5142 | 1269387 | $565.00 | $0.00 | 5182 | 1269454 | $1,246.30 | $0.00 |
| 5143 | 1269388 | $1,205.00 | $0.00 | 5183 | 1269455 | $4,796.20 | $0.00 |
| 5144 | 1269392 | $4,190.00 | $0.00 | 5184 | 1269459 | $25,665.00 | $0.00 |
| 5145 | 1269393 | $1,260.00 | $0.00 | 5185 | 1269460 | $830.98 | $0.00 |
| 5146 | 1269395 | $3,325.00 | $0.00 | 5186 | 1269461 | $628.50 | $0.00 |
| 5147 | 1269397 | $2,459.80 | $0.00 | 5187 | 1269463 | $3,230.70 | $0.00 |
| 5148 | 1269398 | $299.25 | $0.00 | 5188 | 1269465 | $4,567.50 | $0.00 |
| 5149 | 1269399 | $498.75 | $0.00 | 5189 | 1269466 | $54,216.00 | $0.00 |
| 5150 | 1269405 | $992.40 | $0.00 | 5190 | 1269467 | $7,520.00 | $0.00 |
| 5151 | 1269406 | $3,087.60 | $0.00 | 5191 | 1269468 | $1,331.00 | $0.00 |
| 5152 | 1269407 | $2,083.56 | $0.00 | 5192 | 1269469 | $14,560.00 | $0.00 |
| 5153 | 1269409 | $2,095.00 | $0.00 | 5193 | 1269470 | $9,730.00 | $0.00 |
| 5154 | 1269411 | $484.00 | $0.00 | 5194 | 1269472 | $2,322.00 | $0.00 |
| 5155 | 1269413 | $32,902.00 | $0.00 | 5195 | 1269473 | $137.58 | $0.00 |
| 5156 | 1269415 | $227.76 | $0.00 | 5196 | 1269474 | $2,420.00 | $0.00 |
| 5157 | 1269416 | $154.76 | $0.00 | 5197 | 1269475 | $2,420.00 | $0.00 |
| 5158 | 1269417 | $939.80 | $0.00 | 5198 | 1269480 | $15,201.00 | $0.00 |
| 5159 | 1269418 | $12,378.20 | $0.00 | 5199 | 1269481 | $9,859.00 | $0.00 |
| 5160 | 1269420 | $45,220.00 | $0.00 | 5200 | 1269482 | $22,805.20 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5201 | 1269484 | $366.46 | $0.00 | 5241 | 1269538 | $825.52 | $0.00 |
| 5202 | 1269485 | $13,041.80 | $0.00 | 5242 | 1269539 | $700.00 | $0.00 |
| 5203 | 1269487 | $1,575.00 | $0.00 | 5243 | 1269541 | $4,211.81 | $0.00 |
| 5204 | 1269489 | $1,257.00 | $0.00 | 5244 | 1269542 | $266.00 | $0.00 |
| 5205 | 1269490 | $11,820.00 | $0.00 | 5245 | 1269543 | $407.92 | $0.00 |
| 5206 | 1269491 | $9,625.53 | $0.00 | 5246 | 1269544 | $9,990.00 | $0.00 |
| 5207 | 1269494 | $840.00 | $0.00 | 5247 | 1269545 | $65.70 | $0.00 |
| 5208 | 1269496 | $17,976.00 | $0.00 | 5248 | 1269546 | $565.00 | $0.00 |
| 5209 | 1269497 | $11,549.32 | $0.00 | 5249 | 1269548 | $2,420.00 | $0.00 |
| 5210 | 1269498 | $2,732.24 | $0.00 | 5250 | 1269549 | $3,305.00 | $0.00 |
| 5211 | 1269500 | $2,420.00 | $0.00 | 5251 | 1269550 | $596.00 | $0.00 |
| 5212 | 1269502 | $403.75 | $0.00 | 5252 | 1269551 | $621.96 | $0.00 |
| 5213 | 1269503 | $726.00 | $0.00 | 5253 | 1269552 | $565.00 | $0.00 |
| 5214 | 1269504 | $1,313.10 | $0.00 | 5254 | 1269553 | $166.25 | $0.00 |
| 5215 | 1269505 | $730.00 | $0.00 | 5255 | 1269555 | $1,412.50 | $0.00 |
| 5216 | 1269506 | $4,776.27 | $0.00 | 5256 | 1269556 | $1,423.12 | $0.00 |
| 5217 | 1269507 | $12,570.00 | $0.00 | 5257 | 1269557 | $4,920.00 | $0.00 |
| 5218 | 1269510 | $2,319.50 | $0.00 | 5258 | 1269558 | $1,741.92 | $0.00 |
| 5219 | 1269512 | $16,950.00 | $0.00 | 5259 | 1269559 | $12,067.20 | $0.00 |
| 5220 | 1269513 | $15,100.00 | $0.00 | 5260 | 1269561 | $458.23 | $0.00 |
| 5221 | 1269514 | $2,234.75 | $0.00 | 5261 | 1269562 | $37.58 | $0.00 |
| 5222 | 1269515 | $1,695.00 | $0.00 | 5262 | 1269563 | $7,672.50 | $0.00 |
| 5223 | 1269516 | $6,285.00 | $0.00 | 5263 | 1269566 | $26,378.00 | $0.00 |
| 5224 | 1269517 | $756.00 | $0.00 | 5264 | 1269568 | $786.76 | $0.00 |
| 5225 | 1269518 | $10,950.00 | $0.00 | 5265 | 1269570 | $6,650.00 | $0.00 |
| 5226 | 1269519 | $1,545.00 | $0.00 | 5266 | 1269571 | $9,680.00 | $0.00 |
| 5227 | 1269520 | $38,438.29 | $0.00 | 5267 | 1269574 | $17,590.00 | $0.00 |
| 5228 | 1269522 | $15,960.00 | $0.00 | 5268 | 1269575 | $1,770.00 | $0.00 |
| 5229 | 1269523 | $29,040.00 | $0.00 | 5269 | 1269576 | $364.00 | $0.00 |
| 5230 | 1269524 | $1,257.00 | $0.00 | 5270 | 1269578 | $438.00 | $0.00 |
| 5231 | 1269525 | $3,335.00 | $0.00 | 5271 | 1269579 | $838.00 | $0.00 |
| 5232 | 1269526 | $572.00 | $0.00 | 5272 | 1269581 | $4,618.00 | $0.00 |
| 5233 | 1269527 | $532.00 | $0.00 | 5273 | 1269582 | $966.00 | $0.00 |
| 5234 | 1269528 | $87,350.00 | $0.00 | 5274 | 1269583 | $1,110.35 | $0.00 |
| 5235 | 1269529 | $3,630.00 | $0.00 | 5275 | 1269584 | $360.62 | $0.00 |
| 5236 | 1269530 | $1,528.20 | $0.00 | 5276 | 1269588 | $3,323.50 | $0.00 |
| 5237 | 1269532 | $6,754.78 | $0.00 | 5277 | 1269591 | $1,431.27 | $0.00 |
| 5238 | 1269533 | $6,243.00 | $0.00 | 5278 | 1269592 | $780.50 | $0.00 |
| 5239 | 1269534 | $219.00 | $0.00 | 5279 | 1269593 | $3,616.00 | $0.00 |
| 5240 | 1269537 | $719.00 | $0.00 | 5280 | 1269595 | $2,034.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5281 | 1269597 | $3,044.75 | $0.00 | 5321 | 1269653 | $4,681.00 | $0.00 |
| 5282 | 1269598 | $773.50 | $0.00 | 5322 | 1269654 | $266.00 | $0.00 |
| 5283 | 1269599 | $665.50 | $0.00 | 5323 | 1269655 | $96.80 | $0.00 |
| 5284 | 1269600 | $1,257.00 | $0.00 | 5324 | 1269656 | $5,650.00 | $0.00 |
| 5285 | 1269601 | $146.00 | $0.00 | 5325 | 1269657 | $1,130.00 | $0.00 |
| 5286 | 1269602 | $565.00 | $0.00 | 5326 | 1269658 | $2,095.00 | $0.00 |
| 5287 | 1269603 | $3,344.25 | $0.00 | 5327 | 1269659 | $113.00 | $0.00 |
| 5288 | 1269605 | $6,230.00 | $0.00 | 5328 | 1269660 | $192.00 | $0.00 |
| 5289 | 1269606 | $2,095.00 | $0.00 | 5329 | 1269661 | $1,635.39 | $0.00 |
| 5290 | 1269607 | $1,676.00 | $0.00 | 5330 | 1269662 | $726.00 | $0.00 |
| 5291 | 1269611 | $254.45 | $0.00 | 5331 | 1269664 | $2,980.00 | $0.00 |
| 5292 | 1269613 | $968.00 | $0.00 | 5332 | 1269670 | $2,825.00 | $0.00 |
| 5293 | 1269614 | $1,327.75 | $0.00 | 5333 | 1269671 | $13,303.25 | $0.00 |
| 5294 | 1269616 | $2,420.00 | $0.00 | 5334 | 1269672 | $3,630.00 | $0.00 |
| 5295 | 1269617 | $4,190.00 | $0.00 | 5335 | 1269673 | $7,260.00 | $0.00 |
| 5296 | 1269619 | $1,993.02 | $0.00 | 5336 | 1269674 | $332.50 | $0.00 |
| 5297 | 1269620 | $1,050.00 | $0.00 | 5337 | 1269675 | $4,889.03 | $0.00 |
| 5298 | 1269621 | $4,539.90 | $0.00 | 5338 | 1269676 | $565.00 | $0.00 |
| 5299 | 1269623 | $5,420.00 | $0.00 | 5339 | 1269677 | $4,190.00 | $0.00 |
| 5300 | 1269626 | $88,090.13 | $0.00 | 5340 | 1269678 | $60,750.00 | $0.00 |
| 5301 | 1269627 | $9,431.92 | $0.00 | 5341 | 1269682 | $4,322.50 | $0.00 |
| 5302 | 1269631 | $20,908.66 | $0.00 | 5342 | 1269686 | $6,025.00 | $0.00 |
| 5303 | 1269632 | $9,889.75 | $0.00 | 5343 | 1269687 | $2,190.00 | $0.00 |
| 5304 | 1269634 | $45,890.00 | $0.00 | 5344 | 1269688 | $455.49 | $0.00 |
| 5305 | 1269635 | $0.00 | $11,100.00 | 5345 | 1269689 | $888.90 | $0.00 |
| 5306 | 1269636 | $1,990.25 | $0.00 | 5346 | 1269690 | $75,940.85 | $0.00 |
| 5307 | 1269637 | $1,344.76 | $0.00 | 5347 | 1269691 | $2,497.74 | $0.00 |
| 5308 | 1269638 | $3,459.12 | $0.00 | 5348 | 1269692 | $33,882.46 | $0.00 |
| 5309 | 1269639 | $5,650.00 | $0.00 | 5349 | 1269693 | $2,777.97 | $0.00 |
| 5310 | 1269640 | $2,825.00 | $0.00 | 5350 | 1269694 | $12,146.26 | $0.00 |
| 5311 | 1269641 | $23,883.00 | $0.00 | 5351 | 1269695 | $3,644.40 | $0.00 |
| 5312 | 1269642 | $645.52 | $0.00 | 5352 | 1269696 | $2,381.05 | $0.00 |
| 5313 | 1269643 | $1,815.00 | $0.00 | 5353 | 1269697 | $5,750.66 | $0.00 |
| 5314 | 1269644 | $6,780.00 | $0.00 | 5354 | 1269698 | $1,420.00 | $0.00 |
| 5315 | 1269645 | $1,920.00 | $0.00 | 5355 | 1269699 | $17,908.12 | $0.00 |
| 5316 | 1269647 | $310.12 | $0.00 | 5356 | 1269700 | $1,288.00 | $0.00 |
| 5317 | 1269648 | $8,070.00 | $0.00 | 5357 | 1269702 | $565.00 | $0.00 |
| 5318 | 1269649 | $1,243.00 | $0.00 | 5358 | 1269703 | $46,301.00 | $0.00 |
| 5319 | 1269650 | $1,695.00 | $0.00 | 5359 | 1269704 | $1,198.71 | $0.00 |
| 5320 | 1269651 | $5,677.35 | $0.00 | 5360 | 1269705 | $2,178.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5361 | 1269706 | $419.00 | $0.00 | 5401 | 1269763 | $2,670.00 | $0.00 |
| 5362 | 1269707 | $282.50 | $0.00 | 5402 | 1269766 | $265.72 | $0.00 |
| 5363 | 1269709 | $1,637.30 | $0.00 | 5403 | 1269769 | $1,130.00 | $0.00 |
| 5364 | 1269711 | $1,590.00 | $0.00 | 5404 | 1269771 | $6,174.00 | $0.00 |
| 5365 | 1269713 | $37,007.15 | $0.00 | 5405 | 1269773 | $404.50 | $0.00 |
| 5366 | 1269714 | $1,210.00 | $0.00 | 5406 | 1269774 | $601.52 | $0.00 |
| 5367 | 1269715 | $2,178.00 | $0.00 | 5407 | 1269775 | $115.00 | $0.00 |
| 5368 | 1269717 | $40,556.00 | $0.00 | 5408 | 1269777 | $1,918.00 | $0.00 |
| 5369 | 1269718 | $1,087,099.93 | $0.00 | 5409 | 1269779 | $372.90 | $0.00 |
| 5370 | 1269719 | $6,950.00 | $0.00 | 5410 | 1269780 | $35,360.00 | $0.00 |
| 5371 | 1269720 | $2,415.00 | $0.00 | 5411 | 1269781 | $730.00 | $0.00 |
| 5372 | 1269721 | $19,122.80 | $0.00 | 5412 | 1269782 | $12,430.00 | $0.00 |
| 5373 | 1269722 | $1,412.50 | $0.00 | 5413 | 1269783 | $89,130.32 | $0.00 |
| 5374 | 1269725 | $133.00 | $0.00 | 5414 | 1269785 | $1,738.95 | $0.00 |
| 5375 | 1269726 | $2,691.91 | $0.00 | 5415 | 1269786 | $30,006.70 | $0.00 |
| 5376 | 1269727 | $2,933.00 | $0.00 | 5416 | 1269787 | $399,090.00 | $0.00 |
| 5377 | 1269728 | $2,420.00 | $0.00 | 5417 | 1269788 | $4,907.30 | $0.00 |
| 5378 | 1269729 | $838.00 | $0.00 | 5418 | 1269791 | $212,400.00 | $0.00 |
| 5379 | 1269731 | $1,736.00 | $0.00 | 5419 | 1269792 | $88,500.00 | $0.00 |
| 5380 | 1269732 | $90,400.00 | $0.00 | 5420 | 1269794 | $3,233.00 | $0.00 |
| 5381 | 1269733 | $3,205.62 | $0.00 | 5421 | 1269796 | $5,650.00 | $0.00 |
| 5382 | 1269734 | $2,779.00 | $0.00 | 5422 | 1269797 | $189.14 | $0.00 |
| 5383 | 1269735 | $4,445.00 | $0.00 | 5423 | 1269800 | $419.00 | $0.00 |
| 5384 | 1269736 | $3,980.00 | $0.00 | 5424 | 1269803 | $350.90 | $0.00 |
| 5385 | 1269737 | $2,997.03 | $0.00 | 5425 | 1269804 | $1,780.00 | $0.00 |
| 5386 | 1269741 | $10,640.00 | $0.00 | 5426 | 1269805 | $3,305.00 | $0.00 |
| 5387 | 1269743 | $3,552.60 | $0.00 | 5427 | 1269807 | $112.00 | $0.00 |
| 5388 | 1269747 | $2,410.00 | $0.00 | 5428 | 1269808 | $2,420.00 | $0.00 |
| 5389 | 1269748 | $73.00 | $0.00 | 5429 | 1269809 | $730.00 | $0.00 |
| 5390 | 1269749 | $33,937.00 | $0.00 | 5430 | 1269810 | $5,830.00 | $0.00 |
| 5391 | 1269751 | $1,560.90 | $0.00 | 5431 | 1269811 | $64,000.00 | $0.00 |
| 5392 | 1269752 | $6,283.20 | $0.00 | 5432 | 1269812 | $105,070.00 | $0.00 |
| 5393 | 1269753 | $27,550.00 | $0.00 | 5433 | 1269813 | $1,260.00 | $0.00 |
| 5394 | 1269754 | $2,340.00 | $0.00 | 5434 | 1269814 | $22,285.50 | $0.00 |
| 5395 | 1269755 | $838.00 | $0.00 | 5435 | 1269815 | $565.00 | $0.00 |
| 5396 | 1269758 | $1,471.00 | $0.00 | 5436 | 1269816 | $970.00 | $0.00 |
| 5397 | 1269759 | $1,210.00 | $0.00 | 5437 | 1269819 | $12,570.00 | $0.00 |
| 5398 | 1269760 | $5,501.00 | $0.00 | 5438 | 1269820 | $159.20 | $0.00 |
| 5399 | 1269761 | $575.25 | $0.00 | 5439 | 1269821 | $4,069.90 | $0.00 |
| 5400 | 1269762 | $189.96 | $0.00 | 5440 | 1269822 | $5,113.25 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5441 | 1269823 | $5,610.00 | $0.00 | 5481 | 1269885 | $829.00 | $0.00 |
| 5442 | 1269826 | $320.00 | $0.00 | 5482 | 1269887 | $7,164.23 | $0.00 |
| 5443 | 1269827 | $639.85 | $0.00 | 5483 | 1269888 | $3,176.75 | $0.00 |
| 5444 | 1269828 | $4,673.58 | $0.00 | 5484 | 1269889 | $226.00 | $0.00 |
| 5445 | 1269829 | $4,588.20 | $0.00 | 5485 | 1269890 | $1,990.00 | $0.00 |
| 5446 | 1269830 | $4,849.19 | $0.00 | 5486 | 1269892 | $4,550.00 | $0.00 |
| 5447 | 1269831 | $18,800.96 | $0.00 | 5487 | 1269893 | $2,730.00 | $0.00 |
| 5448 | 1269833 | $38,603.38 | $0.00 | 5488 | 1269894 | $1,403.15 | $0.00 |
| 5449 | 1269840 | $176,899.40 | $0.00 | 5489 | 1269896 | $910.00 | $0.00 |
| 5450 | 1269843 | $51,100.00 | $0.00 | 5490 | 1269897 | $3,989.00 | $0.00 |
| 5451 | 1269846 | $69,494.39 | $0.00 | 5491 | 1269899 | $2,587.53 | $0.00 |
| 5452 | 1269847 | $8,694.00 | $0.00 | 5492 | 1269900 | $3,848.80 | $0.00 |
| 5453 | 1269848 | $3,673.65 | $0.00 | 5493 | 1269901 | $2,316.50 | $0.00 |
| 5454 | 1269849 | $14,600.00 | $0.00 | 5494 | 1269903 | $6,595.43 | $0.00 |
| 5455 | 1269850 | $363.00 | $0.00 | 5495 | 1269904 | $14,712.75 | $0.00 |
| 5456 | 1269851 | $11,966.50 | $0.00 | 5496 | 1269905 | $22,359.80 | $0.00 |
| 5457 | 1269852 | $11,966.50 | $0.00 | 5497 | 1269907 | $3,208.00 | $0.00 |
| 5458 | 1269853 | $1,388.02 | $0.00 | 5498 | 1269908 | $423.75 | $0.00 |
| 5459 | 1269857 | $1,168.00 | $0.00 | 5499 | 1269909 | $3,322.40 | $0.00 |
| 5460 | 1269858 | $4,840.00 | $0.00 | 5500 | 1269910 | $271.60 | $0.00 |
| 5461 | 1269859 | $3,290.00 | $0.00 | 5501 | 1269911 | $3,025.00 | $0.00 |
| 5462 | 1269860 | $5,650.00 | $0.00 | 5502 | 1269912 | $502.74 | $0.00 |
| 5463 | 1269861 | $2,120.14 | $0.00 | 5503 | 1269914 | $11,300.00 | $0.00 |
| 5464 | 1269862 | $9,030.00 | $0.00 | 5504 | 1269915 | $2,540.76 | $0.00 |
| 5465 | 1269863 | $28,345.00 | $0.00 | 5505 | 1269916 | $1,306.00 | $0.00 |
| 5466 | 1269864 | $34,450.38 | $0.00 | 5506 | 1269920 | $1,662.50 | $0.00 |
| 5467 | 1269865 | $146.65 | $0.00 | 5507 | 1269923 | $3,006.00 | $0.00 |
| 5468 | 1269866 | $373.06 | $0.00 | 5508 | 1269924 | $4,380.00 | $0.00 |
| 5469 | 1269869 | $3,166.00 | $0.00 | 5509 | 1269925 | $3,993.00 | $0.00 |
| 5470 | 1269870 | $1,676.00 | $0.00 | 5510 | 1269928 | $2,059.28 | $0.00 |
| 5471 | 1269871 | $630.00 | $0.00 | 5511 | 1269929 | $10,276.90 | $0.00 |
| 5472 | 1269872 | $2,766.00 | $0.00 | 5512 | 1269930 | $1,210.00 | $0.00 |
| 5473 | 1269874 | $13,600.00 | $0.00 | 5513 | 1269931 | $1,130.00 | $0.00 |
| 5474 | 1269875 | $7,839.90 | $0.00 | 5514 | 1269932 | $1,341.54 | $0.00 |
| 5475 | 1269876 | $23,220.00 | $0.00 | 5515 | 1269934 | $7,828.90 | $0.00 |
| 5476 | 1269877 | $11,680.00 | $0.00 | 5516 | 1269935 | $6,121.50 | $0.00 |
| 5477 | 1269878 | $21,927.90 | $0.00 | 5517 | 1269936 | $3,145.00 | $0.00 |
| 5478 | 1269880 | $24,884.80 | $0.00 | 5518 | 1269939 | $730.00 | $0.00 |
| 5479 | 1269881 | $12,960.00 | $0.00 | 5519 | 1269940 | $4,838.49 | $0.00 |
| 5480 | 1269882 | $16,579.10 | $0.00 | 5520 | 1269942 | $20,175.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5521 | 1269943 | $6,815.00 | $0.00 | 5561 | 1270018 | $685.36 | $0.00 |
| 5522 | 1269945 | $17,701.55 | $0.00 | 5562 | 1270019 | $4,731.42 | $0.00 |
| 5523 | 1269949 | $968.00 | $0.00 | 5563 | 1270021 | $3,005.00 | $0.00 |
| 5524 | 1269950 | $48,932.00 | $0.00 | 5564 | 1270022 | $306.60 | $0.00 |
| 5525 | 1269951 | $351.88 | $0.00 | 5565 | 1270023 | $400.04 | $0.00 |
| 5526 | 1269954 | $5,650.00 | $0.00 | 5566 | 1270024 | $3,773.94 | $0.00 |
| 5527 | 1269955 | $6,962.60 | $0.00 | 5567 | 1270025 | $225.18 | $0.00 |
| 5528 | 1269958 | $1,095.00 | $0.00 | 5568 | 1270026 | $1,246.84 | $0.00 |
| 5529 | 1269959 | $282.50 | $0.00 | 5569 | 1270027 | $225.18 | $0.00 |
| 5530 | 1269960 | $522.68 | $0.00 | 5570 | 1270028 | $6,010.00 | $0.00 |
| 5531 | 1269961 | $605.00 | $0.00 | 5571 | 1270029 | $225.18 | $0.00 |
| 5532 | 1269962 | $335.78 | $0.00 | 5572 | 1270030 | $97.82 | $0.00 |
| 5533 | 1269964 | $8,411.75 | $0.00 | 5573 | 1270031 | $103.66 | $0.00 |
| 5534 | 1269965 | $2,540.00 | $0.00 | 5574 | 1270032 | $720.29 | $0.00 |
| 5535 | 1269966 | $1,306.00 | $0.00 | 5575 | 1270033 | $12,026.53 | $0.00 |
| 5536 | 1269967 | $1,210.00 | $0.00 | 5576 | 1270034 | $163.14 | $0.00 |
| 5537 | 1269968 | $66,636.40 | $0.00 | 5577 | 1270035 | $3,962.44 | $0.00 |
| 5538 | 1269970 | $2,598.00 | $0.00 | 5578 | 1270036 | $195.64 | $0.00 |
| 5539 | 1269973 | $850.00 | $0.00 | 5579 | 1270037 | $3,968.00 | $0.00 |
| 5540 | 1269974 | $2,825.00 | $0.00 | 5580 | 1270039 | $460.90 | $0.00 |
| 5541 | 1269975 | $605.00 | $0.00 | 5581 | 1270041 | $2,138.56 | $0.00 |
| 5542 | 1269978 | $6,255.35 | $0.00 | 5582 | 1270042 | $1,462.92 | $0.00 |
| 5543 | 1269980 | $5,400.00 | $0.00 | 5583 | 1270043 | $2,740.61 | $0.00 |
| 5544 | 1269983 | $45.26 | $0.00 | 5584 | 1270044 | $2,574.20 | $0.00 |
| 5545 | 1269984 | $627.98 | $0.00 | 5585 | 1270045 | $135.78 | $0.00 |
| 5546 | 1269986 | $7,334.59 | $0.00 | 5586 | 1270046 | $386.90 | $0.00 |
| 5547 | 1269988 | $1,396.03 | $0.00 | 5587 | 1270047 | $2,476.80 | $0.00 |
| 5548 | 1269989 | $3,872.00 | $0.00 | 5588 | 1270048 | $242.00 | $0.00 |
| 5549 | 1269993 | $1,210.00 | $0.00 | 5589 | 1270049 | $3,762.48 | $0.00 |
| 5550 | 1269994 | $6,330.00 | $0.00 | 5590 | 1270050 | $353.32 | $0.00 |
| 5551 | 1269995 | $4,405.00 | $0.00 | 5591 | 1270051 | $1,314.00 | $0.00 |
| 5552 | 1269996 | $1,720.00 | $0.00 | 5592 | 1270052 | $200.02 | $0.00 |
| 5553 | 1270001 | $3,654.80 | $0.00 | 5593 | 1270053 | $182.00 | $0.00 |
| 5554 | 1270008 | $77,668.61 | $0.00 | 5594 | 1270054 | $243.82 | $0.00 |
| 5555 | 1270012 | $26,434.09 | $0.00 | 5595 | 1270055 | $6,942.90 | $0.00 |
| 5556 | 1270013 | $4,064,073.37 | $0.00 | 5596 | 1270056 | $6,095.00 | $0.00 |
| 5557 | 1270014 | $810.30 | $0.00 | 5597 | 1270062 | $424,674.25 | $0.00 |
| 5558 | 1270015 | $2,016.27 | $0.00 | 5598 | 1270078 | $0.00 | $2,381,740.16 |
| 5559 | 1270016 | $2,277.60 | $0.00 | 5599 | 1270093 | $1,970.21 | $0.00 |
| 5560 | 1270017 | $654.08 | $0.00 | 5600 | 1270095 | $129,451.10 | $0.00 |

70

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5601 | 1270096 | $36,147.30 | $0.00 | 5641 | 1270221 | $16,400.00 | $0.00 |
| 5602 | 1270097 | $14,562.01 | $0.00 | 5642 | 1270224 | $20,950.00 | $0.00 |
| 5603 | 1270098 | $3,833.88 | $0.00 | 5643 | 1270232 | $7,551.79 | $0.00 |
| 5604 | 1270099 | $6,974.96 | $0.00 | 5644 | 1270233 | $7,317.50 | $0.00 |
| 5605 | 1270100 | $0.00 | $185,404.44 | 5645 | 1270234 | $3,080.00 | $0.00 |
| 5606 | 1270102 | $90,968.98 | $0.00 | 5646 | 1270235 | $7,317.50 | $0.00 |
| 5607 | 1270103 | $19,869.75 | $0.00 | 5647 | 1270236 | $22,610.00 | $0.00 |
| 5608 | 1270104 | $39,142.05 | $0.00 | 5648 | 1270241 | $113,880.00 | $0.00 |
| 5609 | 1270105 | $2,394.00 | $0.00 | 5649 | 1270242 | $47,304.00 | $0.00 |
| 5610 | 1270106 | $7,647.50 | $0.00 | 5650 | 1270245 | $125,700.00 | $1,080,000.00 |
| 5611 | 1270107 | $38,720.00 | $0.00 | 5651 | 1270246 | $1,211,511.52 | $0.00 |
| 5612 | 1270109 | $8,573.47 | $0.00 | 5652 | 1270247 | $1,432.26 | $0.00 |
| 5613 | 1270110 | $13,587.85 | $0.00 | 5653 | 1270248 | $1,557.82 | $0.00 |
| 5614 | 1270111 | $2,813.33 | $0.00 | 5654 | 1270249 | $11,338.42 | $0.00 |
| 5615 | 1270112 | $249,665.99 | $0.00 | 5655 | 1270250 | $69,218.82 | $0.00 |
| 5616 | 1270113 | $11,477.35 | $0.00 | 5656 | 1270251 | $8,744.46 | $0.00 |
| 5617 | 1270114 | $4,714.62 | $0.00 | 5657 | 1270252 | $116,523.90 | $0.00 |
| 5618 | 1270119 | $2,140.07 | $0.00 | 5658 | 1270259 | $4,511.40 | $0.00 |
| 5619 | 1270129 | $37,070.00 | $0.00 | 5659 | 1270261 | $62,228.37 | $0.00 |
| 5620 | 1270131 | $54,000.00 | $0.00 | 5660 | 1270264 | $1,088.00 | $0.00 |
| 5621 | 1270134 | $442.38 | $0.00 | 5661 | 1270269 | $671.29 | $0.00 |
| 5622 | 1270154 | $96.57 | $0.00 | 5662 | 1270271 | $183,627.15 | $0.00 |
| 5623 | 1270157 | $63,623.94 | $0.00 | 5663 | 1270280 | $2,160.00 | $0.00 |
| 5624 | 1270158 | $129.21 | $0.00 | 5664 | 1270282 | $16,292.50 | $0.00 |
| 5625 | 1270160 | $181.04 | $0.00 | 5665 | 1270285 | $108,872.92 | $0.00 |
| 5626 | 1270164 | $35.56 | $0.00 | 5666 | 1270290 | $5,197.60 | $0.00 |
| 5627 | 1270165 | $195.84 | $0.00 | 5667 | 1270292 | $15,280.90 | $0.00 |
| 5628 | 1270171 | $304.25 | $0.00 | 5668 | 1270293 | $2,436.51 | $0.00 |
| 5629 | 1270172 | $1,019.52 | $0.00 | 5669 | 1270294 | $11,642.71 | $0.00 |
| 5630 | 1270178 | $0.00 | $280,682.77 | 5670 | 1270296 | $1,700.90 | $0.00 |
| 5631 | 1270181 | $48,140.26 | $0.00 | 5671 | 1270300 | $35,885.47 | $0.00 |
| 5632 | 1270186 | $110,522.00 | $0.00 | 5672 | 1270301 | $22,176.70 | $0.00 |
| 5633 | 1270187 | $2,889,861.77 | $0.00 | 5673 | 1270316 | $1,460.00 | $0.00 |
| 5634 | 1270189 | $1,126,169.49 | $30,944,082.23 | 5674 | 1270323 | $384.03 | $0.00 |
| 5635 | 1270192 | $13,609.56 | $0.00 | 5675 | 1270324 | $332.88 | $0.00 |
| 5636 | 1270196 | $675.28 | $0.00 | 5676 | 1270327 | $21,075.00 | $0.00 |
| 5637 | 1270200 | $41,011.90 | $0.00 | 5677 | 1270328 | $1,460.00 | $0.00 |
| 5638 | 1270208 | $792,406.85 | $0.00 | 5678 | 1270332 | $1,593.39 | $0.00 |
| 5639 | 1270216 | $214,700.00 | $0.00 | 5679 | 1270337 | $55,900.70 | $0.00 |
| 5640 | 1270220 | $1,924.32 | $0.00 | 5680 | 1270338 | $5,367.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5681 | 1270339 | $1,356.00 | $0.00 | 5721 | 1270434 | $9,263.70 | $0.00 |
| 5682 | 1270344 | $155,032.40 | $0.00 | 5722 | 1270437 | $101,467.36 | $0.00 |
| 5683 | 1270345 | $1,088.00 | $0.00 | 5723 | 1270439 | $16,206.00 | $0.00 |
| 5684 | 1270346 | $419.00 | $0.00 | 5724 | 1270441 | $408,066.02 | $0.00 |
| 5685 | 1270350 | $2,190.00 | $0.00 | 5725 | 1270442 | $20,036.49 | $0.00 |
| 5686 | 1270351 | $1,728.12 | $0.00 | 5726 | 1270443 | $39,550.00 | $0.00 |
| 5687 | 1270354 | $215.27 | $0.00 | 5727 | 1270446 | $14,824.84 | $0.00 |
| 5688 | 1270357 | $4,710.00 | $0.00 | 5728 | 1270449 | $83,800.00 | $0.00 |
| 5689 | 1270360 | $74,017.99 | $0.00 | 5729 | 1270451 | $2,482.00 | $0.00 |
| 5690 | 1270361 | $44,761.22 | $0.00 | 5730 | 1270454 | $1,865.88 | $0.00 |
| 5691 | 1270363 | $20,670.84 | $0.00 | 5731 | 1270464 | $40,588.00 | $0.00 |
| 5692 | 1270364 | $12,537.86 | $0.00 | 5732 | 1270472 | $1,208.12 | $0.00 |
| 5693 | 1270365 | $9,456.54 | $0.00 | 5733 | 1270478 | $590.50 | $0.00 |
| 5694 | 1270372 | $2,321.40 | $0.00 | 5734 | 1270482 | $2,839.70 | $0.00 |
| 5695 | 1270373 | $5,365.50 | $0.00 | 5735 | 1270485 | $23,541.00 | $0.00 |
| 5696 | 1270376 | $44,569.29 | $0.00 | 5736 | 1270486 | $2,325.78 | $0.00 |
| 5697 | 1270377 | $7,212.40 | $0.00 | 5737 | 1270488 | $1,397.45 | $0.00 |
| 5698 | 1270379 | $185,679.34 | $0.00 | 5738 | 1270489 | $31,359.42 | $0.00 |
| 5699 | 1270380 | $4,038.34 | $0.00 | 5739 | 1270496 | $941.66 | $0.00 |
| 5700 | 1270383 | $1,770.00 | $0.00 | 5740 | 1270497 | $647.01 | $0.00 |
| 5701 | 1270384 | $4,453.97 | $0.00 | 5741 | 1270498 | $277.89 | $0.00 |
| 5702 | 1270388 | $532.90 | $0.00 | 5742 | 1270499 | $188.76 | $0.00 |
| 5703 | 1270389 | $19,174.22 | $0.00 | 5743 | 1270501 | $374,039.18 | $0.00 |
| 5704 | 1270392 | $26,623.80 | $0.00 | 5744 | 1270502 | $1,262.90 | $0.00 |
| 5705 | 1270393 | $478,990.90 | $0.00 | 5745 | 1270503 | $258,883.42 | $0.00 |
| 5706 | 1270394 | $10,817.00 | $0.00 | 5746 | 1270505 | $2,728.82 | $0.00 |
| 5707 | 1270395 | $2,420.00 | $0.00 | 5747 | 1270506 | $8,423.74 | $0.00 |
| 5708 | 1270399 | $12,225.34 | $0.00 | 5748 | 1270511 | $1,535.00 | $0.00 |
| 5709 | 1270400 | $271,346.21 | $0.00 | 5749 | 1270512 | $1,705.92 | $0.00 |
| 5710 | 1270401 | $376,149.34 | $0.00 | 5750 | 1270513 | $1,002.92 | $0.00 |
| 5711 | 1270402 | $476,502.64 | $0.00 | 5751 | 1270514 | $1,241.60 | $0.00 |
| 5712 | 1270407 | $6,867.55 | $0.00 | 5752 | 1270516 | $276.85 | $0.00 |
| 5713 | 1270415 | $7,848.97 | $0.00 | 5753 | 1270517 | $276.85 | $0.00 |
| 5714 | 1270416 | $1,019.25 | $0.00 | 5754 | 1270518 | $276.85 | $0.00 |
| 5715 | 1270417 | $50,836.00 | $0.00 | 5755 | 1270519 | $482.00 | $0.00 |
| 5716 | 1270421 | $62,722.38 | $0.00 | 5756 | 1270521 | $857.94 | $0.00 |
| 5717 | 1270423 | $830.50 | $0.00 | 5757 | 1270523 | $4,248.60 | $0.00 |
| 5718 | 1270429 | $2,044.00 | $0.00 | 5758 | 1270524 | $0.00 | $30,252.74 |
| 5719 | 1270430 | $2,826.21 | $0.00 | 5759 | 1270527 | $3,130.24 | $0.00 |
| 5720 | 1270432 | $3,969.74 | $0.00 | 5760 | 1270529 | $3,461.25 | $0.00 |

72

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5761 | 1270530 | $3,461.25 | $0.00 | 5801 | 1270599 | $1,630.00 | $0.00 |
| 5762 | 1270531 | $7,234.62 | $0.00 | 5802 | 1270600 | $514.71 | $0.00 |
| 5763 | 1270532 | $185.42 | $0.00 | 5803 | 1270603 | $1,620.60 | $0.00 |
| 5764 | 1270536 | $404.60 | $0.00 | 5804 | 1270604 | $183.96 | $0.00 |
| 5765 | 1270537 | $12,343.65 | $0.00 | 5805 | 1270606 | $312.44 | $0.00 |
| 5766 | 1270538 | $2,311.18 | $0.00 | 5806 | 1270607 | $1,031.60 | $0.00 |
| 5767 | 1270539 | $49,433.34 | $0.00 | 5807 | 1270609 | $1,904.05 | $0.00 |
| 5768 | 1270540 | $2,055.68 | $0.00 | 5808 | 1270610 | $688.80 | $0.00 |
| 5769 | 1270541 | $2,154.96 | $0.00 | 5809 | 1270612 | $2,285.92 | $0.00 |
| 5770 | 1270542 | $1,931.58 | $0.00 | 5810 | 1270613 | $596.94 | $0.00 |
| 5771 | 1270543 | $1,877.56 | $0.00 | 5811 | 1270615 | $827.84 | $0.00 |
| 5772 | 1270544 | $2,921.46 | $0.00 | 5812 | 1270616 | $4,248.60 | $0.00 |
| 5773 | 1270545 | $3,294.48 | $0.00 | 5813 | 1270617 | $774.98 | $0.00 |
| 5774 | 1270546 | $768.48 | $0.00 | 5814 | 1270626 | $1,431.00 | $0.00 |
| 5775 | 1270547 | $717.12 | $0.00 | 5815 | 1270628 | $98,420.00 | $0.00 |
| 5776 | 1270550 | $180.17 | $0.00 | 5816 | 1270629 | $71.54 | $0.00 |
| 5777 | 1270553 | $3,531.15 | $0.00 | 5817 | 1270632 | $456.98 | $0.00 |
| 5778 | 1270555 | $3,582.00 | $0.00 | 5818 | 1270634 | $457.90 | $0.00 |
| 5779 | 1270556 | $790.71 | $0.00 | 5819 | 1270635 | $457.90 | $0.00 |
| 5780 | 1270559 | $13,667.00 | $0.00 | 5820 | 1270636 | $457.90 | $0.00 |
| 5781 | 1270560 | $39,825.95 | $0.00 | 5821 | 1270637 | $482.00 | $0.00 |
| 5782 | 1270561 | $4,248.60 | $0.00 | 5822 | 1270638 | $457.90 | $0.00 |
| 5783 | 1270562 | $9,779.92 | $0.00 | 5823 | 1270640 | $1,855.00 | $0.00 |
| 5784 | 1270564 | $1,246.78 | $0.00 | 5824 | 1270645 | $21,829.32 | $0.00 |
| 5785 | 1270565 | $197.95 | $0.00 | 5825 | 1270646 | $661.20 | $0.00 |
| 5786 | 1270569 | $3,227.10 | $0.00 | 5826 | 1270647 | $400.30 | $0.00 |
| 5787 | 1270570 | $119,855.68 | $0.00 | 5827 | 1270648 | $175.20 | $0.00 |
| 5788 | 1270577 | $784.78 | $0.00 | 5828 | 1270649 | $28,052.40 | $0.00 |
| 5789 | 1270578 | $366.46 | $0.00 | 5829 | 1270650 | $8,577.50 | $0.00 |
| 5790 | 1270581 | $2,575.02 | $0.00 | 5830 | 1270651 | $2,542.55 | $0.00 |
| 5791 | 1270585 | $737.32 | $0.00 | 5831 | 1270652 | $878.49 | $0.00 |
| 5792 | 1270586 | $770.13 | $0.00 | 5832 | 1270654 | $4,564.84 | $0.00 |
| 5793 | 1270588 | $1,840.64 | $0.00 | 5833 | 1270655 | $206.72 | $0.00 |
| 5794 | 1270589 | $6,869.63 | $0.00 | 5834 | 1270660 | $663.40 | $0.00 |
| 5795 | 1270590 | $1,099.39 | $0.00 | 5835 | 1270664 | $178.12 | $0.00 |
| 5796 | 1270591 | $2,203.94 | $0.00 | 5836 | 1270666 | $1,217.54 | $0.00 |
| 5797 | 1270592 | $39.42 | $0.00 | 5837 | 1270668 | $104,750.00 | $0.00 |
| 5798 | 1270593 | $1,881.94 | $0.00 | 5838 | 1270670 | $24,566.20 | $0.00 |
| 5799 | 1270596 | $23,152.92 | $0.00 | 5839 | 1270675 | $429.84 | $0.00 |
| 5800 | 1270598 | $507.11 | $0.00 | 5840 | 1270676 | $248.23 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5841 | 1270677 | $746.06 | $0.00 | 5881 | 1270764 | $21,147.95 | $0.00 |
| 5842 | 1270682 | $4,378.75 | $0.00 | 5882 | 1270765 | $1,514.20 | $0.00 |
| 5843 | 1270689 | $3,398.92 | $0.00 | 5883 | 1270766 | $1,488.08 | $0.00 |
| 5844 | 1270695 | $8,129.91 | $0.00 | 5884 | 1270767 | $140.62 | $0.00 |
| 5845 | 1270697 | $204,197.44 | $0.00 | 5885 | 1270770 | $22,656.41 | $0.00 |
| 5846 | 1270699 | $830.06 | $0.00 | 5886 | 1270772 | $1,648.32 | $0.00 |
| 5847 | 1270701 | $352.90 | $0.00 | 5887 | 1270774 | $1,496.00 | $0.00 |
| 5848 | 1270702 | $781.23 | $0.00 | 5888 | 1270775 | $706.17 | $0.00 |
| 5849 | 1270703 | $781.23 | $0.00 | 5889 | 1270776 | $1,238.40 | $0.00 |
| 5850 | 1270704 | $720.29 | $0.00 | 5890 | 1270778 | $9,808.29 | $0.00 |
| 5851 | 1270705 | $720.29 | $0.00 | 5891 | 1270782 | $228.95 | $0.00 |
| 5852 | 1270706 | $781.23 | $0.00 | 5892 | 1270783 | $858.80 | $0.00 |
| 5853 | 1270711 | $51,488.98 | $0.00 | 5893 | 1270784 | $858.80 | $0.00 |
| 5854 | 1270712 | $7,066.40 | $0.00 | 5894 | 1270785 | $858.80 | $0.00 |
| 5855 | 1270713 | $505.92 | $0.00 | 5895 | 1270786 | $1,466.50 | $0.00 |
| 5856 | 1270715 | $3,293.73 | $0.00 | 5896 | 1270787 | $3,753.60 | $0.00 |
| 5857 | 1270717 | $245.48 | $0.00 | 5897 | 1270790 | $6,689.60 | $0.00 |
| 5858 | 1270721 | $5,921.76 | $0.00 | 5898 | 1270791 | $15,786.10 | $0.00 |
| 5859 | 1270723 | $1,753.60 | $0.00 | 5899 | 1270792 | $1,470.98 | $0.00 |
| 5860 | 1270727 | $8,360.29 | $0.00 | 5900 | 1270793 | $1,067.04 | $0.00 |
| 5861 | 1270730 | $75.92 | $0.00 | 5901 | 1270795 | $3,045.83 | $0.00 |
| 5862 | 1270737 | $376.68 | $0.00 | 5902 | 1270799 | $1,121.70 | $0.00 |
| 5863 | 1270738 | $40,976.36 | $0.00 | 5903 | 1270801 | $1,325.50 | $0.00 |
| 5864 | 1270739 | $33,963.92 | $0.00 | 5904 | 1270802 | $5,963.13 | $0.00 |
| 5865 | 1270740 | $928.92 | $0.00 | 5905 | 1270803 | $3,926.75 | $0.00 |
| 5866 | 1270744 | $3,077.68 | $0.00 | 5906 | 1270804 | $212.08 | $0.00 |
| 5867 | 1270746 | $143.37 | $0.00 | 5907 | 1270806 | $226.30 | $0.00 |
| 5868 | 1270747 | $20,819.27 | $0.00 | 5908 | 1270807 | $173.74 | $0.00 |
| 5869 | 1270748 | $3,847.10 | $0.00 | 5909 | 1270809 | $11,300.00 | $0.00 |
| 5870 | 1270749 | $4,248.60 | $0.00 | 5910 | 1270810 | $5,566.60 | $0.00 |
| 5871 | 1270750 | $942.31 | $0.00 | 5911 | 1270812 | $290.68 | $0.00 |
| 5872 | 1270752 | $106,399.18 | $0.00 | 5912 | 1270813 | $17,812.00 | $0.00 |
| 5873 | 1270753 | $144,822.59 | $0.00 | 5913 | 1270815 | $361.76 | $0.00 |
| 5874 | 1270754 | $251.68 | $0.00 | 5914 | 1270816 | $147,123.38 | $0.00 |
| 5875 | 1270756 | $5,036.02 | $0.00 | 5915 | 1270817 | $50,660.47 | $0.00 |
| 5876 | 1270758 | $905.45 | $0.00 | 5916 | 1270818 | $3,996.02 | $0.00 |
| 5877 | 1270759 | $153,448.72 | $0.00 | 5917 | 1270821 | $18,104.00 | $0.00 |
| 5878 | 1270760 | $369,896.55 | $0.00 | 5918 | 1270822 | $9,928.00 | $0.00 |
| 5879 | 1270761 | $5,321.58 | $0.00 | 5919 | 1270823 | $607.36 | $0.00 |
| 5880 | 1270763 | $104,001.17 | $0.00 | 5920 | 1270824 | $193,012.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 5921 | 1270825 | $5,256.00 | $0.00 | 5961 | 1270866 | $1,132.60 | $0.00 |
| 5922 | 1270826 | $1,330.00 | $0.00 | 5962 | 1270867 | $10,885.40 | $0.00 |
| 5923 | 1270828 | $23,892.50 | $0.00 | 5963 | 1270868 | $6,493.50 | $0.00 |
| 5924 | 1270829 | $20,980.00 | $0.00 | 5964 | 1270869 | $6,753.15 | $0.00 |
| 5925 | 1270830 | $3,363.75 | $0.00 | 5965 | 1270870 | $46,706.50 | $0.00 |
| 5926 | 1270831 | $19,103.03 | $0.00 | 5966 | 1270871 | $12,412.65 | $0.00 |
| 5927 | 1270832 | $4,406.20 | $0.00 | 5967 | 1270872 | $710.95 | $0.00 |
| 5928 | 1270833 | $1,818.90 | $0.00 | 5968 | 1270873 | $930.30 | $0.00 |
| 5929 | 1270834 | $24,166.46 | $0.00 | 5969 | 1270874 | $1,697.00 | $0.00 |
| 5930 | 1270835 | $67,370.54 | $0.00 | 5970 | 1270875 | $1,251.95 | $0.00 |
| 5931 | 1270836 | $49,744.56 | $0.00 | 5971 | 1270876 | $3,870.00 | $0.00 |
| 5932 | 1270837 | $38,316.00 | $0.00 | 5972 | 1270877 | $1,441.50 | $0.00 |
| 5933 | 1270838 | $60,970.36 | $0.00 | 5973 | 1270878 | $560.45 | $0.00 |
| 5934 | 1270839 | $1,562.70 | $0.00 | 5974 | 1270879 | $1,264.00 | $0.00 |
| 5935 | 1270840 | $1,083.60 | $0.00 | 5975 | 1270880 | $986.85 | $0.00 |
| 5936 | 1270841 | $37,941.54 | $0.00 | 5976 | 1270881 | $862.40 | $0.00 |
| 5937 | 1270842 | $7,175.35 | $0.00 | 5977 | 1270882 | $2,988.80 | $0.00 |
| 5938 | 1270843 | $1,536.10 | $0.00 | 5978 | 1270883 | $9,469.40 | $0.00 |
| 5939 | 1270844 | $754.65 | $0.00 | 5979 | 1270884 | $418.05 | $0.00 |
| 5940 | 1270845 | $232.50 | $0.00 | 5980 | 1270886 | $247.10 | $0.00 |
| 5941 | 1270846 | $12,960.00 | $0.00 | 5981 | 1270887 | $2,612.25 | $0.00 |
| 5942 | 1270847 | $49,855.50 | $0.00 | 5982 | 1270888 | $8,339.85 | $0.00 |
| 5943 | 1270848 | $406.35 | $0.00 | 5983 | 1270889 | $503.10 | $0.00 |
| 5944 | 1270849 | $65,807.25 | $0.00 | 5984 | 1270890 | $1,141.65 | $0.00 |
| 5945 | 1270850 | $802.15 | $0.00 | 5985 | 1270891 | $754.65 | $0.00 |
| 5946 | 1270851 | $638.55 | $0.00 | 5986 | 1270892 | $5,611.50 | $0.00 |
| 5947 | 1270852 | $232.50 | $0.00 | 5987 | 1270893 | $1,212.55 | $0.00 |
| 5948 | 1270853 | $4,476.20 | $0.00 | 5988 | 1270894 | $754.65 | $0.00 |
| 5949 | 1270854 | $164.30 | $0.00 | 5989 | 1270895 | $1,447.65 | $0.00 |
| 5950 | 1270855 | $1,238.40 | $0.00 | 5990 | 1270896 | $855.45 | $0.00 |
| 5951 | 1270856 | $1,385.65 | $0.00 | 5991 | 1270897 | $620.70 | $0.00 |
| 5952 | 1270857 | $531.00 | $0.00 | 5992 | 1270898 | $2,203.80 | $0.00 |
| 5953 | 1270858 | $2,322.00 | $0.00 | 5993 | 1270899 | $1,098.20 | $0.00 |
| 5954 | 1270859 | $28,093.60 | $0.00 | 5994 | 1270900 | $1,122.30 | $0.00 |
| 5955 | 1270860 | $2,167.65 | $0.00 | 5995 | 1270901 | $241.00 | $0.00 |
| 5956 | 1270861 | $638.55 | $0.00 | 5996 | 1270902 | $27,651.50 | $0.00 |
| 5957 | 1270862 | $831.35 | $0.00 | 5997 | 1270903 | $1,188.45 | $0.00 |
| 5958 | 1270863 | $34,044.44 | $0.00 | 5998 | 1270904 | $705.75 | $0.00 |
| 5959 | 1270864 | $638.55 | $0.00 | 5999 | 1270905 | $2,830.00 | $0.00 |
| 5960 | 1270865 | $22,010.90 | $0.00 | 6000 | 1270906 | $795.30 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6001 | 1270907 | $986.85 | $0.00 | 6041 | 1270948 | $43,261.37 | $0.00 |
| 6002 | 1270908 | $735.05 | $0.00 | 6042 | 1270949 | $783.25 | $0.00 |
| 6003 | 1270909 | $948.15 | $0.00 | 6043 | 1270950 | $1,082.55 | $0.00 |
| 6004 | 1270910 | $1,000.05 | $0.00 | 6044 | 1270951 | $1,044.90 | $0.00 |
| 6005 | 1270911 | $783.15 | $0.00 | 6045 | 1270952 | $1,147.90 | $0.00 |
| 6006 | 1270912 | $1,722.15 | $0.00 | 6046 | 1270954 | $1,660.40 | $0.00 |
| 6007 | 1270913 | $1,453.55 | $0.00 | 6047 | 1270955 | $963.90 | $0.00 |
| 6008 | 1270914 | $867.50 | $0.00 | 6048 | 1270956 | $1,273.50 | $0.00 |
| 6009 | 1270915 | $638.55 | $0.00 | 6049 | 1270957 | $18,150.00 | $0.00 |
| 6010 | 1270916 | $1,783.55 | $0.00 | 6050 | 1270958 | $1,857.60 | $0.00 |
| 6011 | 1270917 | $43,486.05 | $0.00 | 6051 | 1270959 | $948.15 | $0.00 |
| 6012 | 1270918 | $1,509.30 | $0.00 | 6052 | 1270960 | $503.10 | $0.00 |
| 6013 | 1270919 | $613.75 | $0.00 | 6053 | 1270961 | $373.55 | $0.00 |
| 6014 | 1270920 | $524.30 | $0.00 | 6054 | 1270962 | $2,031.75 | $0.00 |
| 6015 | 1270921 | $638.55 | $0.00 | 6055 | 1270963 | $1,238.40 | $0.00 |
| 6016 | 1270922 | $15,258.40 | $0.00 | 6056 | 1270964 | $754.65 | $0.00 |
| 6017 | 1270923 | $1,067.95 | $0.00 | 6057 | 1270965 | $369.85 | $0.00 |
| 6018 | 1270924 | $464.05 | $0.00 | 6058 | 1270966 | $503.10 | $0.00 |
| 6019 | 1270925 | $503.10 | $0.00 | 6059 | 1270967 | $396.15 | $0.00 |
| 6020 | 1270926 | $27,274.50 | $0.00 | 6060 | 1270968 | $1,024.25 | $0.00 |
| 6021 | 1270927 | $670.70 | $0.00 | 6061 | 1270969 | $4,450.50 | $0.00 |
| 6022 | 1270928 | $795.20 | $0.00 | 6062 | 1270970 | $129,137.31 | $0.00 |
| 6023 | 1270929 | $695.90 | $0.00 | 6063 | 1270971 | $1,821.90 | $0.00 |
| 6024 | 1270930 | $4,235.61 | $0.00 | 6064 | 1270972 | $1,857.60 | $0.00 |
| 6025 | 1270931 | $988.00 | $0.00 | 6065 | 1270973 | $638.55 | $0.00 |
| 6026 | 1270932 | $771.20 | $0.00 | 6066 | 1270974 | $9,690.00 | $0.00 |
| 6027 | 1270933 | $445.05 | $0.00 | 6067 | 1270975 | $12,285.50 | $0.00 |
| 6028 | 1270934 | $16,590.00 | $0.00 | 6068 | 1270976 | $1,857.60 | $0.00 |
| 6029 | 1270935 | $638.55 | $0.00 | 6069 | 1270977 | $2,812.45 | $0.00 |
| 6030 | 1270936 | $2,411.65 | $0.00 | 6070 | 1270978 | $501.51 | $0.00 |
| 6031 | 1270937 | $1,083.60 | $0.00 | 6071 | 1270979 | $1,191.70 | $0.00 |
| 6032 | 1270938 | $15,346.20 | $0.00 | 6072 | 1270980 | $819.30 | $0.00 |
| 6033 | 1270939 | $309.60 | $0.00 | 6073 | 1270981 | $950.00 | $0.00 |
| 6034 | 1270940 | $52,581.60 | $0.00 | 6074 | 1270982 | $1,000.05 | $0.00 |
| 6035 | 1270941 | $228.95 | $0.00 | 6075 | 1270983 | $457.90 | $0.00 |
| 6036 | 1270942 | $1,212.55 | $0.00 | 6076 | 1270984 | $516.80 | $0.00 |
| 6037 | 1270943 | $2,155.60 | $0.00 | 6077 | 1270985 | $670.40 | $0.00 |
| 6038 | 1270944 | $838.30 | $0.00 | 6078 | 1270986 | $771.10 | $0.00 |
| 6039 | 1270945 | $529.40 | $0.00 | 6079 | 1270987 | $1,087.65 | $0.00 |
| 6040 | 1270947 | $541.45 | $0.00 | 6080 | 1270988 | $397.65 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6081 | 1270989 | $45,463.00 | $0.00 | 6121 | 1271031 | $1,818.90 | $0.00 |
| 6082 | 1270990 | $1,697.00 | $0.00 | 6122 | 1271032 | $2,544.45 | $0.00 |
| 6083 | 1270991 | $55,381.25 | $0.00 | 6123 | 1271033 | $650.70 | $0.00 |
| 6084 | 1270992 | $793.35 | $0.00 | 6124 | 1271034 | $10,463.65 | $0.00 |
| 6085 | 1270993 | $927.75 | $0.00 | 6125 | 1271035 | $6,468.10 | $0.00 |
| 6086 | 1270994 | $17,550.00 | $0.00 | 6126 | 1271036 | $586.75 | $0.00 |
| 6087 | 1270995 | $948.15 | $0.00 | 6127 | 1271037 | $12,435.50 | $0.00 |
| 6088 | 1270996 | $912.80 | $0.00 | 6128 | 1271038 | $1,852.95 | $0.00 |
| 6089 | 1270998 | $962.05 | $0.00 | 6129 | 1271039 | $986.85 | $0.00 |
| 6090 | 1270999 | $1,537.90 | $0.00 | 6130 | 1271040 | $870.75 | $0.00 |
| 6091 | 1271000 | $1,289.35 | $0.00 | 6131 | 1271042 | $889.68 | $0.00 |
| 6092 | 1271002 | $1,104.10 | $0.00 | 6132 | 1271043 | $1,857.60 | $0.00 |
| 6093 | 1271003 | $1,501.75 | $0.00 | 6133 | 1271044 | $1,826.24 | $0.00 |
| 6094 | 1271004 | $1,067.95 | $0.00 | 6134 | 1271046 | $2,612.25 | $0.00 |
| 6095 | 1271005 | $48.20 | $0.00 | 6135 | 1271047 | $1,088.90 | $0.00 |
| 6096 | 1271006 | $1,015.35 | $0.00 | 6136 | 1271048 | $693.70 | $0.00 |
| 6097 | 1271007 | $928.80 | $0.00 | 6137 | 1271049 | $5,440.00 | $0.00 |
| 6098 | 1271008 | $1,857.60 | $0.00 | 6138 | 1271050 | $369.85 | $0.00 |
| 6099 | 1271009 | $2,109.15 | $0.00 | 6139 | 1271051 | $309.60 | $0.00 |
| 6100 | 1271010 | $31,725.00 | $0.00 | 6140 | 1271052 | $2,496.15 | $0.00 |
| 6101 | 1271011 | $553.50 | $0.00 | 6141 | 1271053 | $1,955.15 | $0.00 |
| 6102 | 1271012 | $2,280.65 | $0.00 | 6142 | 1271054 | $795.20 | $0.00 |
| 6103 | 1271013 | $754.65 | $0.00 | 6143 | 1271055 | $3,509.05 | $0.00 |
| 6104 | 1271014 | $17,135.50 | $0.00 | 6144 | 1271056 | $1,007.70 | $0.00 |
| 6105 | 1271015 | $3,870.00 | $0.00 | 6145 | 1271057 | $964.00 | $0.00 |
| 6106 | 1271016 | $3,878.94 | $0.00 | 6146 | 1271058 | $903.65 | $0.00 |
| 6107 | 1271017 | $638.55 | $0.00 | 6147 | 1271059 | $3,488.65 | $0.00 |
| 6108 | 1271018 | $1,123.80 | $0.00 | 6148 | 1271060 | $9,745.37 | $0.00 |
| 6109 | 1271019 | $3,374.40 | $0.00 | 6149 | 1271061 | $2,045.75 | $0.00 |
| 6110 | 1271020 | $5,398.95 | $0.00 | 6150 | 1271062 | $7,394.44 | $0.00 |
| 6111 | 1271021 | $1,036.20 | $0.00 | 6151 | 1271063 | $2,007.85 | $0.00 |
| 6112 | 1271022 | $4,756.60 | $0.00 | 6152 | 1271064 | $430.10 | $0.00 |
| 6113 | 1271023 | $1,238.40 | $0.00 | 6153 | 1271066 | $58,320.00 | $0.00 |
| 6114 | 1271024 | $1,019.75 | $0.00 | 6154 | 1271068 | $205.86 | $0.00 |
| 6115 | 1271025 | $5,650.00 | $0.00 | 6155 | 1271070 | $495,600.00 | $0.00 |
| 6116 | 1271026 | $8,747.90 | $0.00 | 6156 | 1271072 | $3,504.00 | $0.00 |
| 6117 | 1271027 | $323.85 | $0.00 | 6157 | 1271073 | $0.00 | $249,102.14 |
| 6118 | 1271028 | $13,600.00 | $0.00 | 6158 | 1271074 | $0.00 | $1,498,544.77 |
| 6119 | 1271029 | $345.70 | $0.00 | 6159 | 1271075 | $0.00 | $12,805,449.72 |
| 6120 | 1271030 | $754.65 | $0.00 | 6160 | 1271076 | $0.00 | $14,817,951.38 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6161 | 1271078 | $910,979.16 | $0.00 | 6201 | 1271186 | $0.00 | $2,344,000.00 |
| 6162 | 1271093 | $3,900.65 | $0.00 | 6202 | 1271194 | $12,989.00 | $0.00 |
| 6163 | 1271095 | $0.00 | $10,420,631.12 | 6203 | 1271195 | $12,261.25 | $0.00 |
| 6164 | 1271096 | $0.00 | $1,994,792.02 | 6204 | 1271197 | $131.40 | $0.00 |
| 6165 | 1271097 | $0.00 | $135,506.38 | 6205 | 1271201 | $436.54 | $0.00 |
| 6166 | 1271098 | $0.00 | $466,989.16 | 6206 | 1271203 | $2,121.00 | $0.00 |
| 6167 | 1271099 | $0.00 | $508,147.31 | 6207 | 1271205 | $4,818.00 | $0.00 |
| 6168 | 1271100 | $168,101.30 | $0.00 | 6208 | 1271207 | $323.00 | $0.00 |
| 6169 | 1271104 | $558,434.29 | $0.00 | 6209 | 1271210 | $5,307,288.60 | $0.00 |
| 6170 | 1271105 | $9,248.00 | $0.00 | 6210 | 1271216 | $8,347.32 | $0.00 |
| 6171 | 1271110 | $0.00 | $3,226,985.24 | 6211 | 1271221 | $11,128,575.38 | $0.00 |
| 6172 | 1271111 | $0.00 | $9,872,032.99 | 6212 | 1271225 | $0.00 | $170,187.21 |
| 6173 | 1271112 | $44,554.38 | $0.00 | 6213 | 1271231 | $8,240,802.58 | $0.00 |
| 6174 | 1271118 | $793.50 | $0.00 | 6214 | 1271240 | $3,514.22 | $0.00 |
| 6175 | 1271119 | $209.50 | $0.00 | 6215 | 1271246 | $0.00 | $345,005.52 |
| 6176 | 1271120 | $1,379.70 | $0.00 | 6216 | 1271247 | $289.94 | $0.00 |
| 6177 | 1271121 | $64,750.00 | $0.00 | 6217 | 1271248 | $4,520.00 | $0.00 |
| 6178 | 1271122 | $5,349.20 | $0.00 | 6218 | 1271250 | $8,735.18 | $0.00 |
| 6179 | 1271126 | $847.50 | $0.00 | 6219 | 1271251 | $3,223.68 | $0.00 |
| 6180 | 1271128 | $1,371,255.00 | $0.00 | 6220 | 1271252 | $14,747.46 | $0.00 |
| 6181 | 1271131 | $241,336.92 | $0.00 | 6221 | 1271253 | $0.00 | $4,692,069.10 |
| 6182 | 1271136 | $1,356.00 | $0.00 | 6222 | 1271258 | $72,718.78 | $0.00 |
| 6183 | 1271140 | $23,840.96 | $0.00 | 6223 | 1271260 | $1,360.00 | $0.00 |
| 6184 | 1271151 | $1,198.57 | $0.00 | 6224 | 1271262 | $14,315.40 | $0.00 |
| 6185 | 1271152 | $73.00 | $0.00 | 6225 | 1271267 | $3,890.00 | $0.00 |
| 6186 | 1271153 | $135,177.72 | $0.00 | 6226 | 1271275 | $8,570.00 | $0.00 |
| 6187 | 1271155 | $112,946.81 | $0.00 | 6227 | 1271277 | $1,717.90 | $0.00 |
| 6188 | 1271157 | $1,055.88 | $0.00 | 6228 | 1271280 | $150.59 | $0.00 |
| 6189 | 1271158 | $3,235.88 | $0.00 | 6229 | 1271281 | $19,089.80 | $0.00 |
| 6190 | 1271159 | $378.55 | $0.00 | 6230 | 1271282 | $72.96 | $0.00 |
| 6191 | 1271160 | $379.71 | $0.00 | 6231 | 1271283 | $0.00 | $3,569,891.00 |
| 6192 | 1271161 | $1,660.02 | $0.00 | 6232 | 1271284 | $8,065.90 | $0.00 |
| 6193 | 1271162 | $2,537.34 | $0.00 | 6233 | 1271285 | $148.92 | $0.00 |
| 6194 | 1271164 | $0.00 | $1,402,301.16 | 6234 | 1271290 | $1,294,983.36 | $0.00 |
| 6195 | 1271169 | $182,193.77 | $0.00 | 6235 | 1271292 | $429.57 | $0.00 |
| 6196 | 1271176 | $38,999.66 | $0.00 | 6236 | 1271294 | $85,985.13 | $0.00 |
| 6197 | 1271179 | $102,457.90 | $0.00 | 6237 | 1271298 | $106,947.96 | $0.00 |
| 6198 | 1271180 | $342.24 | $0.00 | 6238 | 1271303 | $175,200.00 | $0.00 |
| 6199 | 1271183 | $38,312.00 | $0.00 | 6239 | 1271305 | $661.38 | $0.00 |
| 6200 | 1271184 | $0.00 | $311,329.64 | 6240 | 1271306 | $133,819.40 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6241 | 1271321 | $88,495.00 | $0.00 | 6281 | 1271419 | $5,874.50 | $0.00 |
| 6242 | 1271325 | $551.04 | $0.00 | 6282 | 1271420 | $17,946.08 | $0.00 |
| 6243 | 1271326 | $5,319.82 | $0.00 | 6283 | 1271423 | $361.37 | $0.00 |
| 6244 | 1271327 | $0.00 | $434,296.00 | 6284 | 1271424 | $6,024.40 | $0.00 |
| 6245 | 1271328 | $146,000.00 | $0.00 | 6285 | 1271425 | $14,492.40 | $0.00 |
| 6246 | 1271331 | $33,083,914.97 | $0.00 | 6286 | 1271426 | $5,650.00 | $0.00 |
| 6247 | 1271332 | $242.00 | $0.00 | 6287 | 1271427 | $3,390.00 | $0.00 |
| 6248 | 1271335 | $483,830.96 | $0.00 | 6288 | 1271431 | $764.00 | $0.00 |
| 6249 | 1271340 | $6,400.00 | $0.00 | 6289 | 1271432 | $3,990.00 | $0.00 |
| 6250 | 1271342 | $5,599,246.17 | $0.00 | 6290 | 1271434 | $154.00 | $0.00 |
| 6251 | 1271346 | $173,805.98 | $0.00 | 6291 | 1271435 | $4,190.00 | $0.00 |
| 6252 | 1271347 | $151,196.38 | $0.00 | 6292 | 1271438 | $1,640.00 | $0.00 |
| 6253 | 1271351 | $209.00 | $0.00 | 6293 | 1271439 | $354.00 | $0.00 |
| 6254 | 1271353 | $0.00 | $101,677.28 | 6294 | 1271440 | $807.80 | $0.00 |
| 6255 | 1271354 | $252,541.12 | $0.00 | 6295 | 1271441 | $2,132.00 | $0.00 |
| 6256 | 1271356 | $0.00 | $55,173.72 | 6296 | 1271444 | $628.50 | $0.00 |
| 6257 | 1271359 | $351,169.88 | $0.00 | 6297 | 1271446 | $2,798.20 | $0.00 |
| 6258 | 1271383 | $77,970.00 | $0.00 | 6298 | 1271447 | $18,060.06 | $0.00 |
| 6259 | 1271384 | $277,345.98 | $0.00 | 6299 | 1271448 | $4,630.00 | $0.00 |
| 6260 | 1271390 | $11,048.64 | $0.00 | 6300 | 1271449 | $4,665.80 | $0.00 |
| 6261 | 1271391 | $18,889.40 | $0.00 | 6301 | 1271450 | $1,210.00 | $0.00 |
| 6262 | 1271392 | $1,780.00 | $0.00 | 6302 | 1271451 | $3,425.00 | $0.00 |
| 6263 | 1271393 | $1,088.00 | $0.00 | 6303 | 1271452 | $2,904.00 | $0.00 |
| 6264 | 1271395 | $0.59 | $0.00 | 6304 | 1271453 | $550.50 | $0.00 |
| 6265 | 1271396 | $18,122.40 | $0.00 | 6305 | 1271454 | $2,257.06 | $0.00 |
| 6266 | 1271398 | $21,207.50 | $0.00 | 6306 | 1271456 | $11,940.00 | $0.00 |
| 6267 | 1271399 | $372.90 | $0.00 | 6307 | 1271457 | $177.00 | $0.00 |
| 6268 | 1271400 | $8,427.00 | $0.00 | 6308 | 1271459 | $90.50 | $0.00 |
| 6269 | 1271401 | $2,825.00 | $0.00 | 6309 | 1271460 | $64.00 | $0.00 |
| 6270 | 1271402 | $2,100.00 | $0.00 | 6310 | 1271462 | $32,266.60 | $0.00 |
| 6271 | 1271403 | $4,190.00 | $0.00 | 6311 | 1271463 | $6,283.50 | $0.00 |
| 6272 | 1271404 | $794.03 | $0.00 | 6312 | 1271464 | $484.00 | $0.00 |
| 6273 | 1271407 | $2,326.25 | $0.00 | 6313 | 1271465 | $160,551.00 | $0.00 |
| 6274 | 1271409 | $1,678.64 | $0.00 | 6314 | 1271466 | $21.00 | $0.00 |
| 6275 | 1271411 | $670.40 | $0.00 | 6315 | 1271467 | $6,575.70 | $0.00 |
| 6276 | 1271413 | $3,020.00 | $0.00 | 6316 | 1271470 | $924.11 | $0.00 |
| 6277 | 1271414 | $2,007.00 | $0.00 | 6317 | 1271471 | $72,480.00 | $0.00 |
| 6278 | 1271415 | $2,730.00 | $0.00 | 6318 | 1271472 | $5,650.00 | $0.00 |
| 6279 | 1271417 | $21,771.25 | $0.00 | 6319 | 1271474 | $125.70 | $0.00 |
| 6280 | 1271418 | $2,710.00 | $0.00 | 6320 | 1271475 | $726.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6321 | 1271476 | $1,351.53 | $0.00 | 6361 | 1271561 | $140,220.57 | $0.00 |
| 6322 | 1271478 | $584.00 | $0.00 | 6362 | 1271562 | $372,417.10 | $0.00 |
| 6323 | 1271480 | $1,092.00 | $0.00 | 6363 | 1271566 | $9,287.00 | $0.00 |
| 6324 | 1271483 | $12,656.00 | $0.00 | 6364 | 1271568 | $225.66 | $0.00 |
| 6325 | 1271484 | $57.03 | $0.00 | 6365 | 1271571 | $6,836.97 | $0.00 |
| 6326 | 1271485 | $3,134.25 | $0.00 | 6366 | 1271573 | $1,792.08 | $0.00 |
| 6327 | 1271487 | $4,400.00 | $0.00 | 6367 | 1271575 | $6,650.00 | $0.00 |
| 6328 | 1271489 | $6,193.70 | $0.00 | 6368 | 1271578 | $2,701.00 | $0.00 |
| 6329 | 1271490 | $2,410.00 | $0.00 | 6369 | 1271582 | $6.30 | $0.00 |
| 6330 | 1271492 | $10,032.70 | $0.00 | 6370 | 1271583 | $61.40 | $0.00 |
| 6331 | 1271493 | $2,734.50 | $0.00 | 6371 | 1271590 | $182.00 | $0.00 |
| 6332 | 1271494 | $616.59 | $0.00 | 6372 | 1271591 | $7.30 | $0.00 |
| 6333 | 1271495 | $24,200.00 | $0.00 | 6373 | 1271592 | $306.60 | $0.00 |
| 6334 | 1271496 | $2,920.00 | $0.00 | 6374 | 1271594 | $847.50 | $0.00 |
| 6335 | 1271497 | $363.00 | $0.00 | 6375 | 1271599 | $16.15 | $0.00 |
| 6336 | 1271498 | $3,025.00 | $0.00 | 6376 | 1271600 | $480.25 | $0.00 |
| 6337 | 1271499 | $858.00 | $0.00 | 6377 | 1271601 | $8,103.00 | $0.00 |
| 6338 | 1271500 | $113.00 | $0.00 | 6378 | 1271602 | $32.30 | $0.00 |
| 6339 | 1271504 | $4,190.00 | $0.00 | 6379 | 1271603 | $1,156.21 | $0.00 |
| 6340 | 1271505 | $5,325.16 | $0.00 | 6380 | 1271604 | $425.94 | $0.00 |
| 6341 | 1271507 | $15,949.62 | $0.00 | 6381 | 1271605 | $264.86 | $0.00 |
| 6342 | 1271508 | $1,770.00 | $0.00 | 6382 | 1271606 | $85.80 | $0.00 |
| 6343 | 1271509 | $565.00 | $0.00 | 6383 | 1271607 | $147.46 | $0.00 |
| 6344 | 1271510 | $1,210.00 | $0.00 | 6384 | 1271609 | $1,130.00 | $0.00 |
| 6345 | 1271516 | $344.69 | $0.00 | 6385 | 1271610 | $15.35 | $0.00 |
| 6346 | 1271519 | $6,339.20 | $0.00 | 6386 | 1271613 | $25.80 | $0.00 |
| 6347 | 1271520 | $1,255.60 | $0.00 | 6387 | 1271614 | $138.45 | $0.00 |
| 6348 | 1271521 | $4,019.50 | $0.00 | 6388 | 1271615 | $2,952.00 | $0.00 |
| 6349 | 1271522 | $883.30 | $0.00 | 6389 | 1271617 | $44.25 | $0.00 |
| 6350 | 1271542 | $14,243.10 | $0.00 | 6390 | 1271619 | $53.10 | $0.00 |
| 6351 | 1271544 | $876.00 | $0.00 | 6391 | 1271620 | $106.20 | $0.00 |
| 6352 | 1271545 | $171.19 | $0.00 | 6392 | 1271621 | $28.95 | $0.00 |
| 6353 | 1271552 | $751.90 | $0.00 | 6393 | 1271623 | $103.10 | $0.00 |
| 6354 | 1271553 | $1,365.10 | $0.00 | 6394 | 1271624 | $714.17 | $0.00 |
| 6355 | 1271554 | $2,065.90 | $0.00 | 6395 | 1271625 | $9.12 | $0.00 |
| 6356 | 1271555 | $309.80 | $0.00 | 6396 | 1271627 | $86.73 | $0.00 |
| 6357 | 1271556 | $24,020.15 | $0.00 | 6397 | 1271628 | $1,460.00 | $0.00 |
| 6358 | 1271558 | $17,816.68 | $0.00 | 6398 | 1271633 | $26.55 | $0.00 |
| 6359 | 1271559 | $29,726.00 | $0.00 | 6399 | 1271634 | $2,861.60 | $0.00 |
| 6360 | 1271560 | $13,782.86 | $0.00 | 6400 | 1271635 | $4,221.45 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6401 | 1271636 | $73.00 | $0.00 | 6441 | 1271698 | $10,260.00 | $0.00 |
| 6402 | 1271637 | $180.60 | $0.00 | 6442 | 1271699 | $4,237.50 | $0.00 |
| 6403 | 1271643 | $8,475.00 | $0.00 | 6443 | 1271701 | $14,600.00 | $0.00 |
| 6404 | 1271645 | $969.90 | $0.00 | 6444 | 1271702 | $58.40 | $0.00 |
| 6405 | 1271646 | $469.05 | $0.00 | 6445 | 1271704 | $2,376.00 | $0.00 |
| 6406 | 1271647 | $93.44 | $0.00 | 6446 | 1271705 | $43.80 | $0.00 |
| 6407 | 1271648 | $329.04 | $0.00 | 6447 | 1271706 | $51.10 | $0.00 |
| 6408 | 1271649 | $193.44 | $0.00 | 6448 | 1271707 | $175.20 | $0.00 |
| 6409 | 1271650 | $297.40 | $0.00 | 6449 | 1271709 | $29.20 | $0.00 |
| 6410 | 1271653 | $28.88 | $0.00 | 6450 | 1271711 | $5,310.00 | $0.00 |
| 6411 | 1271655 | $93.50 | $0.00 | 6451 | 1271712 | $21.90 | $0.00 |
| 6412 | 1271656 | $81.20 | $0.00 | 6452 | 1271713 | $387.62 | $0.00 |
| 6413 | 1271657 | $70.80 | $0.00 | 6453 | 1271714 | $214.99 | $0.00 |
| 6414 | 1271659 | $438.00 | $0.00 | 6454 | 1271715 | $73.00 | $0.00 |
| 6415 | 1271660 | $598.60 | $0.00 | 6455 | 1271716 | $58.40 | $0.00 |
| 6416 | 1271663 | $48.25 | $0.00 | 6456 | 1271717 | $8.00 | $0.00 |
| 6417 | 1271665 | $51.48 | $0.00 | 6457 | 1271720 | $51.10 | $0.00 |
| 6418 | 1271667 | $4,116.65 | $0.00 | 6458 | 1271722 | $1,148.00 | $0.00 |
| 6419 | 1271668 | $224.84 | $0.00 | 6459 | 1271724 | $876.00 | $0.00 |
| 6420 | 1271670 | $14.60 | $0.00 | 6460 | 1271725 | $984.00 | $0.00 |
| 6421 | 1271671 | $60.48 | $0.00 | 6461 | 1271726 | $496.40 | $0.00 |
| 6422 | 1271672 | $115.05 | $0.00 | 6462 | 1271727 | $73.00 | $0.00 |
| 6423 | 1271673 | $284.70 | $0.00 | 6463 | 1271728 | $3,644.00 | $0.00 |
| 6424 | 1271674 | $3,107.50 | $0.00 | 6464 | 1271729 | $12,081.00 | $0.00 |
| 6425 | 1271675 | $221.92 | $0.00 | 6465 | 1271730 | $654.90 | $0.00 |
| 6426 | 1271676 | $284.70 | $0.00 | 6466 | 1271731 | $21.90 | $0.00 |
| 6427 | 1271678 | $847.50 | $0.00 | 6467 | 1271732 | $53.10 | $0.00 |
| 6428 | 1271679 | $7,365.60 | $0.00 | 6468 | 1271733 | $300.90 | $0.00 |
| 6429 | 1271680 | $1,298.90 | $0.00 | 6469 | 1271735 | $36.50 | $0.00 |
| 6430 | 1271682 | $6,840.00 | $0.00 | 6470 | 1271737 | $6,739.20 | $0.00 |
| 6431 | 1271683 | $81.72 | $0.00 | 6471 | 1271738 | $8.20 | $0.00 |
| 6432 | 1271684 | $433.65 | $0.00 | 6472 | 1271740 | $35.40 | $0.00 |
| 6433 | 1271685 | $1,460.00 | $0.00 | 6473 | 1271741 | $11,637.75 | $0.00 |
| 6434 | 1271686 | $0.97 | $0.00 | 6474 | 1271745 | $233.60 | $0.00 |
| 6435 | 1271688 | $1,695.00 | $0.00 | 6475 | 1271746 | $284.70 | $0.00 |
| 6436 | 1271689 | $80.70 | $0.00 | 6476 | 1271750 | $203.95 | $0.00 |
| 6437 | 1271690 | $212.40 | $0.00 | 6477 | 1271751 | $1,825.03 | $0.00 |
| 6438 | 1271694 | $151.35 | $0.00 | 6478 | 1271752 | $730.00 | $0.00 |
| 6439 | 1271695 | $36.50 | $0.00 | 6479 | 1271753 | $2,555.00 | $0.00 |
| 6440 | 1271697 | $36.50 | $0.00 | 6480 | 1271754 | $445.30 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6481 | 1271756 | $140.13 | $0.00 | 6521 | 1271805 | $847.50 | $0.00 |
| 6482 | 1271757 | $1,231.20 | $0.00 | 6522 | 1271806 | $1,460.00 | $0.00 |
| 6483 | 1271758 | $1,003.30 | $0.00 | 6523 | 1271808 | $1,901.04 | $0.00 |
| 6484 | 1271759 | $832.50 | $0.00 | 6524 | 1271809 | $6,297.27 | $0.00 |
| 6485 | 1271760 | $26.55 | $0.00 | 6525 | 1271810 | $336.38 | $0.00 |
| 6486 | 1271761 | $7,300.00 | $0.00 | 6526 | 1271811 | $1,130.00 | $0.00 |
| 6487 | 1271762 | $146.00 | $0.00 | 6527 | 1271812 | $8,380.00 | $0.00 |
| 6488 | 1271763 | $5,970.00 | $0.00 | 6528 | 1271814 | $401.37 | $0.00 |
| 6489 | 1271764 | $2,394.00 | $0.00 | 6529 | 1271815 | $9,836.38 | $0.00 |
| 6490 | 1271765 | $16,191.50 | $0.00 | 6530 | 1271817 | $3,875.75 | $0.00 |
| 6491 | 1271767 | $22,031.72 | $0.00 | 6531 | 1271818 | $1,553.75 | $0.00 |
| 6492 | 1271771 | $6,400.00 | $0.00 | 6532 | 1271819 | $18.98 | $0.00 |
| 6493 | 1271774 | $49,421.00 | $0.00 | 6533 | 1271820 | $7.56 | $0.00 |
| 6494 | 1271775 | $54.02 | $0.00 | 6534 | 1271822 | $20,279.45 | $0.00 |
| 6495 | 1271776 | $511.00 | $0.00 | 6535 | 1271823 | $299.45 | $0.00 |
| 6496 | 1271777 | $425,298.00 | $0.00 | 6536 | 1271824 | $13,600.00 | $0.00 |
| 6497 | 1271778 | $116.80 | $0.00 | 6537 | 1271825 | $17,777.00 | $0.00 |
| 6498 | 1271779 | $197.10 | $0.00 | 6538 | 1271826 | $18,155.40 | $0.00 |
| 6499 | 1271780 | $620.50 | $0.00 | 6539 | 1271833 | $745.50 | $0.00 |
| 6500 | 1271781 | $451.14 | $0.00 | 6540 | 1271834 | $584.00 | $0.00 |
| 6501 | 1271782 | $74.46 | $0.00 | 6541 | 1271835 | $21.90 | $0.00 |
| 6502 | 1271783 | $11,534.00 | $0.00 | 6542 | 1271836 | $210.00 | $0.00 |
| 6503 | 1271784 | $15,038.00 | $0.00 | 6543 | 1271838 | $665.00 | $0.00 |
| 6504 | 1271786 | $10,804.00 | $0.00 | 6544 | 1271839 | $1,130.00 | $0.00 |
| 6505 | 1271787 | $4,409.20 | $0.00 | 6545 | 1271840 | $12,609.90 | $0.00 |
| 6506 | 1271789 | $49,932.00 | $0.00 | 6546 | 1271841 | $3,771.00 | $0.00 |
| 6507 | 1271790 | $306.60 | $0.00 | 6547 | 1271848 | $4,008.00 | $0.00 |
| 6508 | 1271791 | $146.00 | $0.00 | 6548 | 1271852 | $17,700.00 | $0.00 |
| 6509 | 1271792 | $240.90 | $0.00 | 6549 | 1271853 | $2,190.00 | $0.00 |
| 6510 | 1271793 | $503.70 | $0.00 | 6550 | 1271854 | $293.30 | $0.00 |
| 6511 | 1271794 | $26.28 | $0.00 | 6551 | 1271855 | $6,774.20 | $0.00 |
| 6512 | 1271795 | $591.30 | $0.00 | 6552 | 1271856 | $4,847.84 | $0.00 |
| 6513 | 1271796 | $671.60 | $0.00 | 6553 | 1271857 | $9,675.00 | $0.00 |
| 6514 | 1271797 | $7,168.60 | $0.00 | 6554 | 1271858 | $9,005.70 | $0.00 |
| 6515 | 1271798 | $58.40 | $0.00 | 6555 | 1271859 | $13,717.72 | $0.00 |
| 6516 | 1271799 | $5.84 | $0.00 | 6556 | 1271860 | $419.00 | $0.00 |
| 6517 | 1271800 | $175.20 | $0.00 | 6557 | 1271861 | $1,695.00 | $0.00 |
| 6518 | 1271801 | $8,890.42 | $0.00 | 6558 | 1271863 | $23.74 | $0.00 |
| 6519 | 1271802 | $2,160.00 | $0.00 | 6559 | 1271864 | $1,326.63 | $0.00 |
| 6520 | 1271803 | $1,936.22 | $0.00 | 6560 | 1271866 | $332.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6561 | 1271870 | $2,596.00 | $0.00 | 6601 | 1271929 | $96.05 | $0.00 |
| 6562 | 1271871 | $143.00 | $0.00 | 6602 | 1271935 | $890.00 | $0.00 |
| 6563 | 1271872 | $28,625.50 | $0.00 | 6603 | 1271936 | $870.10 | $0.00 |
| 6564 | 1271873 | $8,918.33 | $0.00 | 6604 | 1271937 | $4,420.00 | $0.00 |
| 6565 | 1271874 | $2,260.00 | $0.00 | 6605 | 1271938 | $285.30 | $0.00 |
| 6566 | 1271876 | $25,507.55 | $0.00 | 6606 | 1271939 | $1,490.00 | $0.00 |
| 6567 | 1271879 | $32,736.00 | $0.00 | 6607 | 1271940 | $266.00 | $0.00 |
| 6568 | 1271883 | $2,348.00 | $0.00 | 6608 | 1271942 | $4,190.00 | $0.00 |
| 6569 | 1271884 | $565.00 | $0.00 | 6609 | 1271943 | $25,600.00 | $0.00 |
| 6570 | 1271885 | $575.06 | $0.00 | 6610 | 1271945 | $6,610.00 | $0.00 |
| 6571 | 1271886 | $1,985.95 | $0.00 | 6611 | 1271948 | $9,429.40 | $0.00 |
| 6572 | 1271887 | $7,018.00 | $0.00 | 6612 | 1271952 | $394.20 | $0.00 |
| 6573 | 1271889 | $97,880.38 | $0.00 | 6613 | 1271953 | $6,215.00 | $0.00 |
| 6574 | 1271890 | $2,655.00 | $0.00 | 6614 | 1271954 | $15,108.10 | $0.00 |
| 6575 | 1271892 | $1,323.00 | $0.00 | 6615 | 1271956 | $2,730.00 | $0.00 |
| 6576 | 1271894 | $1,047.50 | $0.00 | 6616 | 1271957 | $146.00 | $0.00 |
| 6577 | 1271897 | $8,855.00 | $0.00 | 6617 | 1271959 | $2,825.00 | $0.00 |
| 6578 | 1271898 | $1,452.00 | $0.00 | 6618 | 1271960 | $247.40 | $0.00 |
| 6579 | 1271899 | $605.00 | $0.00 | 6619 | 1271963 | $4,173.20 | $0.00 |
| 6580 | 1271901 | $807.00 | $0.00 | 6620 | 1271965 | $4,200.00 | $0.00 |
| 6581 | 1271902 | $91.00 | $0.00 | 6621 | 1271966 | $665.00 | $0.00 |
| 6582 | 1271903 | $12,481.10 | $0.00 | 6622 | 1271967 | $5,358.55 | $0.00 |
| 6583 | 1271904 | $3,225.00 | $0.00 | 6623 | 1271968 | $1,920.00 | $0.00 |
| 6584 | 1271905 | $5,684.58 | $0.00 | 6624 | 1271969 | $16,940.00 | $0.00 |
| 6585 | 1271906 | $56,500.00 | $0.00 | 6625 | 1271970 | $4,476.13 | $0.00 |
| 6586 | 1271907 | $1,883.80 | $0.00 | 6626 | 1271971 | $1,435.40 | $0.00 |
| 6587 | 1271908 | $1,245.56 | $0.00 | 6627 | 1271972 | $356.00 | $0.00 |
| 6588 | 1271909 | $3,581.60 | $0.00 | 6628 | 1271974 | $2,730.00 | $0.00 |
| 6589 | 1271910 | $665.00 | $0.00 | 6629 | 1271976 | $5,450.00 | $0.00 |
| 6590 | 1271912 | $105.00 | $0.00 | 6630 | 1271977 | $1,257.00 | $0.00 |
| 6591 | 1271913 | $86,904.66 | $0.00 | 6631 | 1271978 | $4,356.00 | $0.00 |
| 6592 | 1271914 | $384.20 | $0.00 | 6632 | 1271979 | $4,038.60 | $0.00 |
| 6593 | 1271915 | $27,235.00 | $0.00 | 6633 | 1271983 | $767.65 | $0.00 |
| 6594 | 1271922 | $7,550.04 | $0.00 | 6634 | 1271985 | $308.50 | $0.00 |
| 6595 | 1271923 | $9,416.75 | $0.00 | 6635 | 1271986 | $308.50 | $0.00 |
| 6596 | 1271924 | $9,416.75 | $0.00 | 6636 | 1271987 | $810.04 | $0.00 |
| 6597 | 1271925 | $726.00 | $0.00 | 6637 | 1271989 | $266.00 | $0.00 |
| 6598 | 1271926 | $8,909.00 | $0.00 | 6638 | 1271990 | $2,485.58 | $0.00 |
| 6599 | 1271927 | $3,750.00 | $0.00 | 6639 | 1271991 | $308.50 | $0.00 |
| 6600 | 1271928 | $1,047.50 | $0.00 | 6640 | 1271993 | $13,270.00 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6641 | 1271995 | $2,300.00 | $0.00 | 6681 | 1272046 | $1,018.50 | $0.00 |
| 6642 | 1271996 | $4,814.40 | $0.00 | 6682 | 1272047 | $685.50 | $0.00 |
| 6643 | 1271997 | $4,190.00 | $0.00 | 6683 | 1272048 | $471.00 | $0.00 |
| 6644 | 1271998 | $1,018.59 | $0.00 | 6684 | 1272049 | $45,784.05 | $0.00 |
| 6645 | 1271999 | $4,193.06 | $0.00 | 6685 | 1272050 | $960.00 | $0.00 |
| 6646 | 1272000 | $88,371.50 | $0.00 | 6686 | 1272051 | $2,644.00 | $0.00 |
| 6647 | 1272002 | $70,021.70 | $0.00 | 6687 | 1272053 | $1,925.00 | $0.00 |
| 6648 | 1272004 | $25,895.30 | $0.00 | 6688 | 1272054 | $10,800.00 | $0.00 |
| 6649 | 1272007 | $39,049.95 | $0.00 | 6689 | 1272056 | $815.20 | $0.00 |
| 6650 | 1272008 | $267.99 | $0.00 | 6690 | 1272057 | $38,889.40 | $0.00 |
| 6651 | 1272010 | $14,062.72 | $0.00 | 6691 | 1272058 | $13,776.50 | $0.00 |
| 6652 | 1272012 | $11,300.00 | $0.00 | 6692 | 1272059 | $5,169.60 | $0.00 |
| 6653 | 1272013 | $1,183.00 | $0.00 | 6693 | 1272060 | $2,788.00 | $0.00 |
| 6654 | 1272016 | $429.84 | $0.00 | 6694 | 1272063 | $1,210.00 | $0.00 |
| 6655 | 1272017 | $36,289.60 | $0.00 | 6695 | 1272064 | $19,804.50 | $0.00 |
| 6656 | 1272018 | $315.00 | $0.00 | 6696 | 1272066 | $10,673.00 | $0.00 |
| 6657 | 1272020 | $2,825.00 | $0.00 | 6697 | 1272067 | $938.38 | $0.00 |
| 6658 | 1272021 | $2,660.00 | $0.00 | 6698 | 1272068 | $340.87 | $0.00 |
| 6659 | 1272022 | $11,072.00 | $0.00 | 6699 | 1272071 | $1,694.00 | $0.00 |
| 6660 | 1272023 | $33,251.05 | $0.00 | 6700 | 1272073 | $2,356.00 | $0.00 |
| 6661 | 1272024 | $18,645.00 | $0.00 | 6701 | 1272075 | $1,130.00 | $0.00 |
| 6662 | 1272025 | $292.00 | $0.00 | 6702 | 1272076 | $325.49 | $0.00 |
| 6663 | 1272026 | $484.00 | $0.00 | 6703 | 1272077 | $1,274.56 | $0.00 |
| 6664 | 1272027 | $1,957.86 | $0.00 | 6704 | 1272078 | $6,503.00 | $0.00 |
| 6665 | 1272028 | $3,500.00 | $0.00 | 6705 | 1272079 | $3,027.90 | $0.00 |
| 6666 | 1272030 | $7,980.00 | $0.00 | 6706 | 1272080 | $1,646.00 | $0.00 |
| 6667 | 1272031 | $43.80 | $0.00 | 6707 | 1272081 | $1,459.90 | $0.00 |
| 6668 | 1272032 | $89,559.50 | $0.00 | 6708 | 1272082 | $2,175.15 | $0.00 |
| 6669 | 1272033 | $39,478.58 | $0.00 | 6709 | 1272083 | $854.55 | $0.00 |
| 6670 | 1272034 | $546.00 | $0.00 | 6710 | 1272084 | $1,455.00 | $0.00 |
| 6671 | 1272035 | $4,862.99 | $0.00 | 6711 | 1272085 | $2,895.80 | $0.00 |
| 6672 | 1272036 | $5.50 | $0.00 | 6712 | 1272086 | $4,625.96 | $0.00 |
| 6673 | 1272037 | $3,047.80 | $0.00 | 6713 | 1272087 | $90,228.43 | $0.00 |
| 6674 | 1272038 | $3,325.00 | $0.00 | 6714 | 1272088 | $625.00 | $0.00 |
| 6675 | 1272039 | $66,200.00 | $0.00 | 6715 | 1272090 | $2,689.32 | $0.00 |
| 6676 | 1272040 | $1,059.51 | $0.00 | 6716 | 1272091 | $4,190.00 | $0.00 |
| 6677 | 1272041 | $329.80 | $0.00 | 6717 | 1272092 | $3,344,257.02 | $0.00 |
| 6678 | 1272042 | $360.58 | $0.00 | 6718 | 1272093 | $2,391.96 | $0.00 |
| 6679 | 1272043 | $3,530.00 | $0.00 | 6719 | 1272094 | $584.00 | $0.00 |
| 6680 | 1272044 | $3,390.00 | $0.00 | 6720 | 1272096 | $2,324.45 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6721 | 1272097 | $3,334.30 | $0.00 | 6761 | 1272153 | $1,820.00 | $0.00 |
| 6722 | 1272098 | $22,871.11 | $0.00 | 6762 | 1272154 | $1,592.10 | $0.00 |
| 6723 | 1272099 | $13,158.00 | $0.00 | 6763 | 1272155 | $7,107.88 | $0.00 |
| 6724 | 1272100 | $383.63 | $0.00 | 6764 | 1272156 | $7,260.00 | $0.00 |
| 6725 | 1272101 | $99.75 | $0.00 | 6765 | 1272157 | $2,774.15 | $0.00 |
| 6726 | 1272105 | $2,394.00 | $0.00 | 6766 | 1272158 | $1,590.00 | $0.00 |
| 6727 | 1272106 | $48.40 | $0.00 | 6767 | 1272159 | $282.99 | $0.00 |
| 6728 | 1272108 | $241.00 | $0.00 | 6768 | 1272161 | $807.95 | $0.00 |
| 6729 | 1272109 | $934.25 | $0.00 | 6769 | 1272164 | $1,130.00 | $0.00 |
| 6730 | 1272110 | $63,344.95 | $0.00 | 6770 | 1272165 | $128,770.00 | $0.00 |
| 6731 | 1272111 | $4,956.80 | $0.00 | 6771 | 1272166 | $48,714.62 | $0.00 |
| 6732 | 1272112 | $628.50 | $0.00 | 6772 | 1272168 | $640.00 | $0.00 |
| 6733 | 1272113 | $2,825.00 | $0.00 | 6773 | 1272171 | $2,746.24 | $0.00 |
| 6734 | 1272114 | $2,420.00 | $0.00 | 6774 | 1272172 | $7,324.78 | $0.00 |
| 6735 | 1272115 | $4,064.40 | $0.00 | 6775 | 1272173 | $9,574.40 | $0.00 |
| 6736 | 1272116 | $350.40 | $0.00 | 6776 | 1272174 | $18,137.80 | $0.00 |
| 6737 | 1272117 | $7,040.00 | $0.00 | 6777 | 1272175 | $6,704.00 | $0.00 |
| 6738 | 1272118 | $23,052.64 | $0.00 | 6778 | 1272176 | $2,495.43 | $0.00 |
| 6739 | 1272124 | $17,735.00 | $0.00 | 6779 | 1272178 | $4,356.00 | $0.00 |
| 6740 | 1272125 | $1,460.00 | $0.00 | 6780 | 1272179 | $89,870.50 | $0.00 |
| 6741 | 1272126 | $4,383.35 | $0.00 | 6781 | 1272180 | $2,920.00 | $0.00 |
| 6742 | 1272129 | $83.80 | $0.00 | 6782 | 1272181 | $4,840.00 | $0.00 |
| 6743 | 1272130 | $292.00 | $0.00 | 6783 | 1272182 | $13,054.71 | $0.00 |
| 6744 | 1272131 | $710.50 | $0.00 | 6784 | 1272183 | $12,100.00 | $0.00 |
| 6745 | 1272132 | $2,260.00 | $0.00 | 6785 | 1272184 | $9,718.03 | $0.00 |
| 6746 | 1272133 | $102.06 | $0.00 | 6786 | 1272185 | $408.63 | $0.00 |
| 6747 | 1272135 | $21.00 | $0.00 | 6787 | 1272187 | $408.98 | $0.00 |
| 6748 | 1272136 | $762.00 | $0.00 | 6788 | 1272188 | $4,190.00 | $0.00 |
| 6749 | 1272138 | $1,324.16 | $0.00 | 6789 | 1272190 | $7,520.00 | $0.00 |
| 6750 | 1272139 | $5,281.24 | $0.00 | 6790 | 1272191 | $565.00 | $0.00 |
| 6751 | 1272140 | $2,825.00 | $0.00 | 6791 | 1272193 | $8,192.50 | $0.00 |
| 6752 | 1272142 | $363.00 | $0.00 | 6792 | 1272196 | $431.20 | $0.00 |
| 6753 | 1272143 | $484.00 | $0.00 | 6793 | 1272197 | $28,728.00 | $0.00 |
| 6754 | 1272144 | $187.48 | $0.00 | 6794 | 1272198 | $1,352.34 | $0.00 |
| 6755 | 1272145 | $9,950.00 | $0.00 | 6795 | 1272199 | $110.92 | $0.00 |
| 6756 | 1272147 | $2,420.00 | $0.00 | 6796 | 1272201 | $883.99 | $0.00 |
| 6757 | 1272148 | $20,950.00 | $0.00 | 6797 | 1272204 | $565.00 | $0.00 |
| 6758 | 1272149 | $23,627.61 | $0.00 | 6798 | 1272205 | $565.00 | $0.00 |
| 6759 | 1272150 | $2,690.00 | $0.00 | 6799 | 1272206 | $310.90 | $0.00 |
| 6760 | 1272152 | $609.00 | $0.00 | 6800 | 1272207 | $628.50 | $0.00 |

85

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6801 | 1272208 | $279.90 | $0.00 | 6841 | 1272266 | $4,458.50 | $0.00 |
| 6802 | 1272209 | $5,687.40 | $0.00 | 6842 | 1272273 | $730.00 | $0.00 |
| 6803 | 1272210 | $726.00 | $0.00 | 6843 | 1272274 | $22,560.00 | $0.00 |
| 6804 | 1272211 | $4,190.00 | $0.00 | 6844 | 1272275 | $8,647.15 | $0.00 |
| 6805 | 1272212 | $399.00 | $0.00 | 6845 | 1272276 | $565.00 | $0.00 |
| 6806 | 1272213 | $1,142.78 | $0.00 | 6846 | 1272277 | $565.00 | $0.00 |
| 6807 | 1272214 | $1,457.56 | $0.00 | 6847 | 1272279 | $146.00 | $0.00 |
| 6808 | 1272215 | $50,470.00 | $0.00 | 6848 | 1272281 | $419.00 | $0.00 |
| 6809 | 1272219 | $1,460.00 | $0.00 | 6849 | 1272282 | $2,420.00 | $0.00 |
| 6810 | 1272220 | $14,080.00 | $0.00 | 6850 | 1272283 | $5,647.40 | $0.00 |
| 6811 | 1272221 | $314.25 | $0.00 | 6851 | 1272285 | $605.00 | $0.00 |
| 6812 | 1272223 | $2,190.00 | $0.00 | 6852 | 1272286 | $105.00 | $0.00 |
| 6813 | 1272224 | $16,565.30 | $0.00 | 6853 | 1272287 | $607.55 | $0.00 |
| 6814 | 1272225 | $6,143.00 | $0.00 | 6854 | 1272292 | $2,601.50 | $0.00 |
| 6815 | 1272226 | $159.22 | $0.00 | 6855 | 1272293 | $79,389.90 | $0.00 |
| 6816 | 1272227 | $10,468.50 | $0.00 | 6856 | 1272294 | $15,979.68 | $0.00 |
| 6817 | 1272228 | $6,652.00 | $0.00 | 6857 | 1272295 | $3,776.00 | $0.00 |
| 6818 | 1272229 | $73,800.00 | $0.00 | 6858 | 1272296 | $9,315.40 | $0.00 |
| 6819 | 1272231 | $56.50 | $0.00 | 6859 | 1272297 | $409.09 | $0.00 |
| 6820 | 1272234 | $1,470.00 | $0.00 | 6860 | 1272300 | $21,812.00 | $0.00 |
| 6821 | 1272235 | $336.10 | $0.00 | 6861 | 1272301 | $9,380.00 | $0.00 |
| 6822 | 1272237 | $6,080.00 | $0.00 | 6862 | 1272302 | $39,620.00 | $0.00 |
| 6823 | 1272239 | $198.00 | $0.00 | 6863 | 1272308 | $5,650.00 | $0.00 |
| 6824 | 1272240 | $8,380.00 | $0.00 | 6864 | 1272309 | $2,116.88 | $0.00 |
| 6825 | 1272242 | $649.75 | $0.00 | 6865 | 1272310 | $12,802.90 | $0.00 |
| 6826 | 1272243 | $4,597.81 | $0.00 | 6866 | 1272312 | $2,214.44 | $0.00 |
| 6827 | 1272244 | $904.00 | $0.00 | 6867 | 1272313 | $2,982.20 | $0.00 |
| 6828 | 1272249 | $1,330.00 | $0.00 | 6868 | 1272315 | $665.00 | $0.00 |
| 6829 | 1272250 | $169.50 | $0.00 | 6869 | 1272316 | $133.30 | $0.00 |
| 6830 | 1272251 | $27.78 | $0.00 | 6870 | 1272319 | $921.80 | $0.00 |
| 6831 | 1272252 | $853.50 | $0.00 | 6871 | 1272320 | $4,337.60 | $0.00 |
| 6832 | 1272253 | $123.66 | $0.00 | 6872 | 1272321 | $1,036.14 | $0.00 |
| 6833 | 1272256 | $570.71 | $0.00 | 6873 | 1272322 | $851.60 | $0.00 |
| 6834 | 1272257 | $1,117.45 | $0.00 | 6874 | 1272323 | $1,874.50 | $0.00 |
| 6835 | 1272258 | $96.90 | $0.00 | 6875 | 1272324 | $338.80 | $0.00 |
| 6836 | 1272260 | $518.70 | $0.00 | 6876 | 1272325 | $5,650.00 | $0.00 |
| 6837 | 1272261 | $6,906.80 | $0.00 | 6877 | 1272326 | $4,227.20 | $0.00 |
| 6838 | 1272262 | $5,082.00 | $0.00 | 6878 | 1272328 | $2,747.00 | $0.00 |
| 6839 | 1272264 | $1,476.00 | $0.00 | 6879 | 1272330 | $2,529.95 | $0.00 |
| 6840 | 1272265 | $9,177.00 | $0.00 | 6880 | 1272332 | $2,825.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6881 | 1272333 | $10,880.00 | $0.00 | 6921 | 1272383 | $2,293.00 | $0.00 |
| 6882 | 1272335 | $50,170.00 | $0.00 | 6922 | 1272384 | $2,195.00 | $0.00 |
| 6883 | 1272336 | $2,825.00 | $0.00 | 6923 | 1272385 | $3,904.20 | $0.00 |
| 6884 | 1272337 | $1,451.00 | $0.00 | 6924 | 1272387 | $30,840.00 | $0.00 |
| 6885 | 1272338 | $182.00 | $0.00 | 6925 | 1272388 | $2,924.96 | $0.00 |
| 6886 | 1272339 | $24,029.76 | $0.00 | 6926 | 1272389 | $6,778.00 | $0.00 |
| 6887 | 1272340 | $4,920.00 | $0.00 | 6927 | 1272390 | $8,858.07 | $0.00 |
| 6888 | 1272341 | $8,510.00 | $0.00 | 6928 | 1272391 | $3,915.00 | $0.00 |
| 6889 | 1272342 | $399.00 | $0.00 | 6929 | 1272393 | $2,095.00 | $0.00 |
| 6890 | 1272343 | $1,210.00 | $0.00 | 6930 | 1272394 | $548.12 | $0.00 |
| 6891 | 1272344 | $4,532.64 | $0.00 | 6931 | 1272395 | $309.00 | $0.00 |
| 6892 | 1272345 | $411.96 | $0.00 | 6932 | 1272396 | $186.71 | $0.00 |
| 6893 | 1272348 | $4,190.00 | $0.00 | 6933 | 1272397 | $6,634.57 | $0.00 |
| 6894 | 1272349 | $1,695.00 | $0.00 | 6934 | 1272398 | $8,891.88 | $0.00 |
| 6895 | 1272351 | $1,165.98 | $0.00 | 6935 | 1272399 | $169.16 | $0.00 |
| 6896 | 1272353 | $8,380.00 | $0.00 | 6936 | 1272400 | $4,190.00 | $0.00 |
| 6897 | 1272354 | $23,045.80 | $0.00 | 6937 | 1272401 | $10,160.00 | $0.00 |
| 6898 | 1272356 | $373.43 | $0.00 | 6938 | 1272402 | $7,837.64 | $0.00 |
| 6899 | 1272357 | $4,190.00 | $0.00 | 6939 | 1272403 | $34,910.00 | $0.00 |
| 6900 | 1272359 | $2,420.00 | $0.00 | 6940 | 1272404 | $2,825.00 | $0.00 |
| 6901 | 1272361 | $18,289.48 | $0.00 | 6941 | 1272407 | $540.20 | $0.00 |
| 6902 | 1272362 | $22,134.03 | $0.00 | 6942 | 1272408 | $2,757.56 | $0.00 |
| 6903 | 1272363 | $4,201.20 | $0.00 | 6943 | 1272409 | $27,569.37 | $0.00 |
| 6904 | 1272364 | $5,450.00 | $0.00 | 6944 | 1272410 | $14,328.00 | $0.00 |
| 6905 | 1272365 | $1,920.00 | $0.00 | 6945 | 1272411 | $1,452.00 | $0.00 |
| 6906 | 1272366 | $811.00 | $0.00 | 6946 | 1272412 | $445.14 | $0.00 |
| 6907 | 1272367 | $3,265.84 | $0.00 | 6947 | 1272413 | $7,866.25 | $0.00 |
| 6908 | 1272368 | $266.00 | $0.00 | 6948 | 1272414 | $2,940.00 | $0.00 |
| 6909 | 1272369 | $534.00 | $0.00 | 6949 | 1272417 | $5,650.00 | $0.00 |
| 6910 | 1272370 | $712.00 | $0.00 | 6950 | 1272419 | $1,990.00 | $0.00 |
| 6911 | 1272371 | $2,282.00 | $0.00 | 6951 | 1272420 | $242.00 | $0.00 |
| 6912 | 1272372 | $419.00 | $0.00 | 6952 | 1272421 | $712.30 | $0.00 |
| 6913 | 1272373 | $2,644.17 | $0.00 | 6953 | 1272425 | $3,850.00 | $0.00 |
| 6914 | 1272375 | $8,567.80 | $0.00 | 6954 | 1272426 | $2,709.28 | $0.00 |
| 6915 | 1272377 | $11,300.00 | $0.00 | 6955 | 1272429 | $3,718.50 | $0.00 |
| 6916 | 1272378 | $41,900.00 | $0.00 | 6956 | 1272430 | $2,825.00 | $0.00 |
| 6917 | 1272379 | $79,358.30 | $0.00 | 6957 | 1272432 | $133.00 | $0.00 |
| 6918 | 1272380 | $762.60 | $0.00 | 6958 | 1272433 | $3,119.75 | $0.00 |
| 6919 | 1272381 | $666.70 | $0.00 | 6959 | 1272436 | $20,940.00 | $0.00 |
| 6920 | 1272382 | $666.70 | $0.00 | 6960 | 1272437 | $995.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 6961 | 1272438 | $4,020.00 | $0.00 | 7001 | 1272492 | $1,820.00 | $0.00 |
| 6962 | 1272439 | $521.28 | $0.00 | 7002 | 1272494 | $419.00 | $0.00 |
| 6963 | 1272440 | $5,080.29 | $0.00 | 7003 | 1272496 | $1,362.50 | $0.00 |
| 6964 | 1272441 | $129.20 | $0.00 | 7004 | 1272497 | $3,150.00 | $0.00 |
| 6965 | 1272442 | $4,564.50 | $0.00 | 7005 | 1272498 | $1,568.00 | $0.00 |
| 6966 | 1272443 | $11,937.31 | $0.00 | 7006 | 1272499 | $1,266.65 | $0.00 |
| 6967 | 1272444 | $509.90 | $0.00 | 7007 | 1272500 | $177.00 | $0.00 |
| 6968 | 1272445 | $565.00 | $0.00 | 7008 | 1272501 | $1,695.00 | $0.00 |
| 6969 | 1272446 | $423.75 | $0.00 | 7009 | 1272502 | $14,299.50 | $0.00 |
| 6970 | 1272452 | $4,187.00 | $0.00 | 7010 | 1272504 | $2,260.00 | $0.00 |
| 6971 | 1272453 | $6,016.84 | $0.00 | 7011 | 1272506 | $200.70 | $0.00 |
| 6972 | 1272454 | $14,139.80 | $0.00 | 7012 | 1272508 | $33,250.00 | $0.00 |
| 6973 | 1272455 | $27,298.00 | $0.00 | 7013 | 1272510 | $783.08 | $0.00 |
| 6974 | 1272456 | $565.00 | $0.00 | 7014 | 1272512 | $72,518.85 | $0.00 |
| 6975 | 1272457 | $621.50 | $0.00 | 7015 | 1272513 | $5,650.00 | $0.00 |
| 6976 | 1272458 | $605.00 | $0.00 | 7016 | 1272514 | $6,776.00 | $0.00 |
| 6977 | 1272460 | $3,857.69 | $0.00 | 7017 | 1272515 | $114,671.80 | $0.00 |
| 6978 | 1272462 | $30,435.50 | $0.00 | 7018 | 1272516 | $15,420.25 | $0.00 |
| 6979 | 1272463 | $6,936.00 | $0.00 | 7019 | 1272519 | $484.00 | $0.00 |
| 6980 | 1272464 | $33,900.00 | $0.00 | 7020 | 1272521 | $11,239.08 | $0.00 |
| 6981 | 1272465 | $98,090.00 | $0.00 | 7021 | 1272523 | $26,594.00 | $0.00 |
| 6982 | 1272467 | $3,750.00 | $0.00 | 7022 | 1272524 | $29,481.29 | $0.00 |
| 6983 | 1272468 | $5,650.00 | $0.00 | 7023 | 1272525 | $11,620.10 | $0.00 |
| 6984 | 1272469 | $9,069.90 | $0.00 | 7024 | 1272526 | $1,210.00 | $0.00 |
| 6985 | 1272470 | $2,450.74 | $0.00 | 7025 | 1272527 | $1,848.55 | $0.00 |
| 6986 | 1272471 | $41,900.00 | $0.00 | 7026 | 1272531 | $294.00 | $0.00 |
| 6987 | 1272472 | $5,082.00 | $0.00 | 7027 | 1272537 | $460.00 | $0.00 |
| 6988 | 1272473 | $900.00 | $0.00 | 7028 | 1272539 | $1,776.50 | $0.00 |
| 6989 | 1272474 | $4,200.00 | $0.00 | 7029 | 1272540 | $16,188.66 | $0.00 |
| 6990 | 1272475 | $53.20 | $0.00 | 7030 | 1272542 | $174.00 | $0.00 |
| 6991 | 1272476 | $910.00 | $0.00 | 7031 | 1272543 | $1,682.75 | $0.00 |
| 6992 | 1272477 | $6,285.00 | $0.00 | 7032 | 1272546 | $968.00 | $0.00 |
| 6993 | 1272479 | $1,573.00 | $0.00 | 7033 | 1272548 | $1,089.00 | $0.00 |
| 6994 | 1272481 | $780.00 | $0.00 | 7034 | 1272550 | $199.50 | $0.00 |
| 6995 | 1272482 | $6,820.00 | $0.00 | 7035 | 1272551 | $4,172.00 | $0.00 |
| 6996 | 1272485 | $1,365.00 | $0.00 | 7036 | 1272552 | $1,820.00 | $0.00 |
| 6997 | 1272486 | $4,520.00 | $0.00 | 7037 | 1272553 | $438.00 | $0.00 |
| 6998 | 1272488 | $1,089.00 | $0.00 | 7038 | 1272555 | $8,503.00 | $0.00 |
| 6999 | 1272490 | $73,000.00 | $0.00 | 7039 | 1272558 | $3,620.00 | $0.00 |
| 7000 | 1272491 | $15,321.40 | $0.00 | 7040 | 1272561 | $4,280.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7041 | 1272562 | $1,546.55 | $0.00 | 7081 | 1272614 | $3,230.00 | $0.00 |
| 7042 | 1272564 | $1,508.55 | $0.00 | 7082 | 1272617 | $1,795.44 | $0.00 |
| 7043 | 1272565 | $85,107.10 | $0.00 | 7083 | 1272618 | $1,311.73 | $0.00 |
| 7044 | 1272567 | $3,270.42 | $0.00 | 7084 | 1272619 | $6,228.98 | $0.00 |
| 7045 | 1272569 | $10,681.70 | $0.00 | 7085 | 1272620 | $5,223.77 | $0.00 |
| 7046 | 1272570 | $1,925.00 | $0.00 | 7086 | 1272622 | $2,178.00 | $0.00 |
| 7047 | 1272571 | $28,671.25 | $0.00 | 7087 | 1272623 | $480.25 | $0.00 |
| 7048 | 1272572 | $3,110.00 | $0.00 | 7088 | 1272624 | $5,650.00 | $0.00 |
| 7049 | 1272573 | $12,977.20 | $0.00 | 7089 | 1272625 | $27,185.00 | $0.00 |
| 7050 | 1272574 | $5,231.00 | $0.00 | 7090 | 1272626 | $9,310.00 | $0.00 |
| 7051 | 1272575 | $242.00 | $0.00 | 7091 | 1272627 | $638.15 | $0.00 |
| 7052 | 1272576 | $13,513.64 | $0.00 | 7092 | 1272628 | $82.55 | $0.00 |
| 7053 | 1272577 | $19,408.70 | $0.00 | 7093 | 1272633 | $19,775.00 | $0.00 |
| 7054 | 1272578 | $15,185.04 | $0.00 | 7094 | 1272635 | $13,654.50 | $0.00 |
| 7055 | 1272580 | $10,140.00 | $0.00 | 7095 | 1272636 | $242.00 | $0.00 |
| 7056 | 1272581 | $4,618.40 | $0.00 | 7096 | 1272638 | $5,650.00 | $0.00 |
| 7057 | 1272582 | $890.00 | $0.00 | 7097 | 1272642 | $4,096.96 | $0.00 |
| 7058 | 1272584 | $5,650.00 | $0.00 | 7098 | 1272643 | $153,997.00 | $0.00 |
| 7059 | 1272587 | $9,022.97 | $0.00 | 7099 | 1272644 | $41.90 | $0.00 |
| 7060 | 1272588 | $1,748.78 | $0.00 | 7100 | 1272645 | $19,662.50 | $0.00 |
| 7061 | 1272589 | $8,425.08 | $0.00 | 7101 | 1272647 | $3,168.40 | $0.00 |
| 7062 | 1272590 | $3,016.46 | $0.00 | 7102 | 1272648 | $581.00 | $0.00 |
| 7063 | 1272592 | $661.00 | $0.00 | 7103 | 1272649 | $2,296.35 | $0.00 |
| 7064 | 1272596 | $1,977.50 | $0.00 | 7104 | 1272650 | $968.00 | $0.00 |
| 7065 | 1272597 | $1,044.00 | $0.00 | 7105 | 1272651 | $484.00 | $0.00 |
| 7066 | 1272598 | $1,480.33 | $0.00 | 7106 | 1272653 | $121.00 | $0.00 |
| 7067 | 1272599 | $242,000.00 | $0.00 | 7107 | 1272655 | $63.00 | $0.00 |
| 7068 | 1272600 | $8,475.00 | $0.00 | 7108 | 1272656 | $2,825.00 | $0.00 |
| 7069 | 1272601 | $242.00 | $0.00 | 7109 | 1272657 | $2,766.62 | $0.00 |
| 7070 | 1272602 | $7,486.00 | $0.00 | 7110 | 1272658 | $733.25 | $0.00 |
| 7071 | 1272603 | $89.98 | $0.00 | 7111 | 1272660 | $28,250.00 | $0.00 |
| 7072 | 1272604 | $6,780.00 | $0.00 | 7112 | 1272661 | $111.09 | $0.00 |
| 7073 | 1272605 | $29,212.90 | $0.00 | 7113 | 1272662 | $838.00 | $0.00 |
| 7074 | 1272607 | $565.00 | $0.00 | 7114 | 1272663 | $1,399.17 | $0.00 |
| 7075 | 1272608 | $1,330.00 | $0.00 | 7115 | 1272664 | $2,875.00 | $0.00 |
| 7076 | 1272609 | $1,452.00 | $0.00 | 7116 | 1272669 | $5,085.00 | $0.00 |
| 7077 | 1272610 | $547.50 | $0.00 | 7117 | 1272670 | $13,527.00 | $0.00 |
| 7078 | 1272611 | $45,200.00 | $0.00 | 7118 | 1272671 | $1,656.00 | $0.00 |
| 7079 | 1272612 | $811.26 | $0.00 | 7119 | 1272672 | $438.00 | $0.00 |
| 7080 | 1272613 | $921.80 | $0.00 | 7120 | 1272673 | $646.78 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7121 | 1272674 | $2,095.00 | $0.00 | 7161 | 1272726 | $796.50 | $0.00 |
| 7122 | 1272675 | $2,178.00 | $0.00 | 7162 | 1272727 | $37,791.00 | $0.00 |
| 7123 | 1272676 | $662.98 | $0.00 | 7163 | 1272728 | $50.54 | $0.00 |
| 7124 | 1272677 | $4,956.60 | $0.00 | 7164 | 1272729 | $3,033.30 | $0.00 |
| 7125 | 1272678 | $8,640.00 | $0.00 | 7165 | 1272730 | $16,930.00 | $0.00 |
| 7126 | 1272679 | $3,980.50 | $0.00 | 7166 | 1272732 | $2,723.50 | $0.00 |
| 7127 | 1272680 | $9,422.45 | $0.00 | 7167 | 1272733 | $716.40 | $0.00 |
| 7128 | 1272681 | $392.00 | $0.00 | 7168 | 1272734 | $1,330.00 | $0.00 |
| 7129 | 1272682 | $391.00 | $0.00 | 7169 | 1272735 | $898.56 | $0.00 |
| 7130 | 1272683 | $69.75 | $0.00 | 7170 | 1272736 | $409.50 | $0.00 |
| 7131 | 1272684 | $2,097.15 | $0.00 | 7171 | 1272738 | $8.26 | $0.00 |
| 7132 | 1272685 | $33,900.00 | $0.00 | 7172 | 1272739 | $8,390.90 | $0.00 |
| 7133 | 1272688 | $35,085.00 | $0.00 | 7173 | 1272740 | $3,772.74 | $0.00 |
| 7134 | 1272689 | $249.66 | $0.00 | 7174 | 1272746 | $3,790.50 | $0.00 |
| 7135 | 1272690 | $1,935.00 | $0.00 | 7175 | 1272747 | $61,572.53 | $0.00 |
| 7136 | 1272692 | $130.78 | $0.00 | 7176 | 1272748 | $3,216.50 | $0.00 |
| 7137 | 1272693 | $5,600.00 | $0.00 | 7177 | 1272749 | $2,420.00 | $0.00 |
| 7138 | 1272694 | $488.50 | $0.00 | 7178 | 1272750 | $112.00 | $0.00 |
| 7139 | 1272697 | $783.38 | $0.00 | 7179 | 1272756 | $16,310.00 | $0.00 |
| 7140 | 1272698 | $1,089.69 | $0.00 | 7180 | 1272760 | $2,146.00 | $0.00 |
| 7141 | 1272700 | $305.53 | $0.00 | 7181 | 1272761 | $1,239.00 | $0.00 |
| 7142 | 1272701 | $4,683.22 | $0.00 | 7182 | 1272762 | $7,450.50 | $0.00 |
| 7143 | 1272703 | $100,248.75 | $0.00 | 7183 | 1272763 | $14,014.50 | $0.00 |
| 7144 | 1272704 | $41,724.00 | $0.00 | 7184 | 1272764 | $26,151.65 | $0.00 |
| 7145 | 1272705 | $2,260.00 | $0.00 | 7185 | 1272765 | $1,456.00 | $0.00 |
| 7146 | 1272706 | $7,482.29 | $0.00 | 7186 | 1272771 | $2,184.00 | $0.00 |
| 7147 | 1272707 | $15,246.00 | $0.00 | 7187 | 1272772 | $14,520.00 | $0.00 |
| 7148 | 1272708 | $12,368.31 | $0.00 | 7188 | 1272773 | $18,003.56 | $0.00 |
| 7149 | 1272709 | $61,380.00 | $0.00 | 7189 | 1272774 | $4,497.95 | $0.00 |
| 7150 | 1272710 | $4,895.60 | $0.00 | 7190 | 1272775 | $13,591.20 | $0.00 |
| 7151 | 1272711 | $1,966.80 | $0.00 | 7191 | 1272776 | $7,812.00 | $0.00 |
| 7152 | 1272713 | $565.00 | $0.00 | 7192 | 1272777 | $7,812.00 | $0.00 |
| 7153 | 1272715 | $2,920.00 | $0.00 | 7193 | 1272778 | $4,550.00 | $0.00 |
| 7154 | 1272716 | $1,372.06 | $0.00 | 7194 | 1272779 | $9,808.03 | $0.00 |
| 7155 | 1272717 | $318.59 | $0.00 | 7195 | 1272780 | $2,692.75 | $0.00 |
| 7156 | 1272720 | $10,741.00 | $0.00 | 7196 | 1272781 | $224.00 | $0.00 |
| 7157 | 1272722 | $2,802.10 | $0.00 | 7197 | 1272782 | $1,024.00 | $0.00 |
| 7158 | 1272723 | $1,566.50 | $0.00 | 7198 | 1272783 | $1,130.00 | $0.00 |
| 7159 | 1272724 | $12,039.90 | $0.00 | 7199 | 1272784 | $282.50 | $0.00 |
| 7160 | 1272725 | $1,615.00 | $0.00 | 7200 | 1272785 | $3,390.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7201 | 1272786 | $383.00 | $0.00 | 7241 | 1272846 | $9,450.00 | $0.00 |
| 7202 | 1272787 | $1,022.00 | $0.00 | 7242 | 1272847 | $11,770.00 | $0.00 |
| 7203 | 1272788 | $484.00 | $0.00 | 7243 | 1272848 | $1,466.50 | $0.00 |
| 7204 | 1272790 | $2,213.84 | $0.00 | 7244 | 1272849 | $14,505.40 | $0.00 |
| 7205 | 1272791 | $1,695.00 | $0.00 | 7245 | 1272850 | $15,682.28 | $0.00 |
| 7206 | 1272792 | $4,777.50 | $0.00 | 7246 | 1272851 | $2,427.00 | $0.00 |
| 7207 | 1272793 | $747.00 | $0.00 | 7247 | 1272853 | $0.00 | $6,145,176.07 |
| 7208 | 1272794 | $4,840.00 | $0.00 | 7248 | 1272854 | $40,487.70 | $0.00 |
| 7209 | 1272795 | $1,620.19 | $0.00 | 7249 | 1272855 | $8,750.00 | $0.00 |
| 7210 | 1272796 | $2,284.73 | $0.00 | 7250 | 1272856 | $4,559.24 | $0.00 |
| 7211 | 1272797 | $1,647.10 | $0.00 | 7251 | 1272857 | $1,710.00 | $0.00 |
| 7212 | 1272798 | $2,322.00 | $0.00 | 7252 | 1272858 | $436.00 | $0.00 |
| 7213 | 1272799 | $1,210.00 | $0.00 | 7253 | 1272859 | $7,260.00 | $0.00 |
| 7214 | 1272801 | $1,330.00 | $0.00 | 7254 | 1272860 | $2,334.65 | $0.00 |
| 7215 | 1272803 | $2,118.75 | $0.00 | 7255 | 1272861 | $1,064.26 | $0.00 |
| 7216 | 1272804 | $46.20 | $0.00 | 7256 | 1272862 | $14,756.38 | $0.00 |
| 7217 | 1272805 | $1,056.02 | $0.00 | 7257 | 1272864 | $1,730.58 | $0.00 |
| 7218 | 1272806 | $455.00 | $0.00 | 7258 | 1272865 | $1,080.00 | $0.00 |
| 7219 | 1272809 | $2,825.00 | $0.00 | 7259 | 1272866 | $6,592.32 | $0.00 |
| 7220 | 1272810 | $1,820.00 | $0.00 | 7260 | 1272867 | $150.38 | $0.00 |
| 7221 | 1272811 | $1,460.00 | $0.00 | 7261 | 1272869 | $14,868.00 | $0.00 |
| 7222 | 1272812 | $15,234.28 | $0.00 | 7262 | 1272871 | $6,785.43 | $0.00 |
| 7223 | 1272815 | $1,755.93 | $0.00 | 7263 | 1272872 | $726.00 | $0.00 |
| 7224 | 1272816 | $4,840.00 | $0.00 | 7264 | 1272873 | $2,475.80 | $0.00 |
| 7225 | 1272818 | $11,485.00 | $0.00 | 7265 | 1272874 | $90,812.00 | $0.00 |
| 7226 | 1272819 | $2,806.00 | $0.00 | 7266 | 1272875 | $140,160.00 | $0.00 |
| 7227 | 1272822 | $16,950.00 | $0.00 | 7267 | 1272876 | $8,825.00 | $0.00 |
| 7228 | 1272823 | $4,840.00 | $0.00 | 7268 | 1272877 | $34,358.00 | $0.00 |
| 7229 | 1272824 | $10,657.34 | $0.00 | 7269 | 1272878 | $22,023.50 | $0.00 |
| 7230 | 1272826 | $1,695.00 | $0.00 | 7270 | 1272880 | $21,449.52 | $0.00 |
| 7231 | 1272827 | $31.18 | $0.00 | 7271 | 1272881 | $356.00 | $0.00 |
| 7232 | 1272832 | $1,130.00 | $0.00 | 7272 | 1272883 | $1,257.00 | $0.00 |
| 7233 | 1272833 | $12,995.00 | $0.00 | 7273 | 1272884 | $3,675.00 | $0.00 |
| 7234 | 1272835 | $9,301.15 | $0.00 | 7274 | 1272885 | $2,166.28 | $0.00 |
| 7235 | 1272836 | $2,980.00 | $0.00 | 7275 | 1272886 | $135,828.00 | $0.00 |
| 7236 | 1272837 | $5,085.00 | $0.00 | 7276 | 1272887 | $44,635.00 | $0.00 |
| 7237 | 1272838 | $2,967.72 | $0.00 | 7277 | 1272889 | $838.00 | $0.00 |
| 7238 | 1272839 | $243.11 | $0.00 | 7278 | 1272891 | $2,779.08 | $0.00 |
| 7239 | 1272841 | $3,929.88 | $0.00 | 7279 | 1272892 | $37,956.41 | $0.00 |
| 7240 | 1272842 | $12,155,880.20 | $0.00 | 7280 | 1272893 | $1,026.55 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7281 | 1272894 | $94,331.72 | $0.00 | 7321 | 1272953 | $1,330.00 | $0.00 |
| 7282 | 1272895 | $1,123.48 | $0.00 | 7322 | 1272955 | $7,317.66 | $0.00 |
| 7283 | 1272903 | $397.67 | $0.00 | 7323 | 1272956 | $17,252.90 | $0.00 |
| 7284 | 1272905 | $888.25 | $0.00 | 7324 | 1272958 | $152.46 | $0.00 |
| 7285 | 1272906 | $1,016.40 | $0.00 | 7325 | 1272960 | $534.00 | $0.00 |
| 7286 | 1272907 | $9,316.08 | $0.00 | 7326 | 1272961 | $99.68 | $0.00 |
| 7287 | 1272908 | $4,191.30 | $0.00 | 7327 | 1272963 | $10,669.88 | $0.00 |
| 7288 | 1272910 | $226.00 | $0.00 | 7328 | 1272964 | $1,760.05 | $0.00 |
| 7289 | 1272911 | $565.00 | $0.00 | 7329 | 1272965 | $2,920.00 | $0.00 |
| 7290 | 1272912 | $2,928.64 | $0.00 | 7330 | 1272966 | $2,920.00 | $0.00 |
| 7291 | 1272913 | $3,377.64 | $0.00 | 7331 | 1272967 | $1,064.26 | $0.00 |
| 7292 | 1272914 | $1,676.00 | $0.00 | 7332 | 1272968 | $1,483.90 | $0.00 |
| 7293 | 1272916 | $45,406.00 | $0.00 | 7333 | 1272969 | $7,739.01 | $0.00 |
| 7294 | 1272917 | $2,068.90 | $0.00 | 7334 | 1272970 | $21,238.60 | $0.00 |
| 7295 | 1272918 | $802.53 | $0.00 | 7335 | 1272971 | $266.20 | $0.00 |
| 7296 | 1272919 | $5,450.00 | $0.00 | 7336 | 1272973 | $22,400.33 | $0.00 |
| 7297 | 1272920 | $384.00 | $0.00 | 7337 | 1272974 | $15,382.30 | $0.00 |
| 7298 | 1272921 | $484.00 | $0.00 | 7338 | 1272975 | $3,141.66 | $0.00 |
| 7299 | 1272922 | $10,821.06 | $0.00 | 7339 | 1272976 | $4,200.00 | $0.00 |
| 7300 | 1272923 | $20,950.00 | $0.00 | 7340 | 1272977 | $22,411.00 | $0.00 |
| 7301 | 1272924 | $683.02 | $0.00 | 7341 | 1272979 | $3,390.00 | $0.00 |
| 7302 | 1272926 | $2,390.00 | $0.00 | 7342 | 1272980 | $5,400.00 | $0.00 |
| 7303 | 1272927 | $29,067.27 | $0.00 | 7343 | 1272983 | $395.50 | $0.00 |
| 7304 | 1272928 | $12,100.00 | $0.00 | 7344 | 1272984 | $6,346.80 | $0.00 |
| 7305 | 1272930 | $2,091.95 | $0.00 | 7345 | 1272985 | $6,208.93 | $0.00 |
| 7306 | 1272931 | $570.65 | $0.00 | 7346 | 1272987 | $17,966.64 | $0.00 |
| 7307 | 1272932 | $1,207.78 | $0.00 | 7347 | 1272988 | $3,076.04 | $0.00 |
| 7308 | 1272938 | $30,138.00 | $0.00 | 7348 | 1272990 | $4,320.00 | $0.00 |
| 7309 | 1272939 | $2,095.00 | $0.00 | 7349 | 1272991 | $3,955.00 | $0.00 |
| 7310 | 1272940 | $19,940.00 | $0.00 | 7350 | 1272992 | $2,364.80 | $0.00 |
| 7311 | 1272941 | $2,840.00 | $0.00 | 7351 | 1272995 | $5,310.00 | $0.00 |
| 7312 | 1272942 | $3,096.00 | $0.00 | 7352 | 1272996 | $1,780.00 | $0.00 |
| 7313 | 1272943 | $4,845.00 | $0.00 | 7353 | 1272998 | $1,075.00 | $0.00 |
| 7314 | 1272944 | $211.70 | $0.00 | 7354 | 1273000 | $1,314.00 | $0.00 |
| 7315 | 1272945 | $6,720.00 | $0.00 | 7355 | 1273003 | $808.50 | $0.00 |
| 7316 | 1272946 | $1,460.00 | $0.00 | 7356 | 1273004 | $80.00 | $0.00 |
| 7317 | 1272947 | $781.49 | $0.00 | 7357 | 1273005 | $7,260.00 | $0.00 |
| 7318 | 1272948 | $98.40 | $0.00 | 7358 | 1273006 | $379.92 | $0.00 |
| 7319 | 1272949 | $855.99 | $0.00 | 7359 | 1273007 | $385.00 | $0.00 |
| 7320 | 1272952 | $1,968.00 | $0.00 | 7360 | 1273011 | $1,330.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7361 | 1273012 | $1,260.00 | $0.00 | 7401 | 1273076 | $96.36 | $0.00 |
| 7362 | 1273015 | $1,885.00 | $0.00 | 7402 | 1273077 | $1,088.00 | $0.00 |
| 7363 | 1273016 | $3,146.00 | $0.00 | 7403 | 1273078 | $32.12 | $0.00 |
| 7364 | 1273017 | $1,210.00 | $0.00 | 7404 | 1273079 | $40.88 | $0.00 |
| 7365 | 1273018 | $1,257.00 | $0.00 | 7405 | 1273080 | $381.06 | $0.00 |
| 7366 | 1273020 | $26,644.00 | $0.00 | 7406 | 1273082 | $1,536.00 | $0.00 |
| 7367 | 1273021 | $847.50 | $0.00 | 7407 | 1273083 | $1,330.00 | $0.00 |
| 7368 | 1273022 | $726.00 | $0.00 | 7408 | 1273086 | $2,284.47 | $0.00 |
| 7369 | 1273023 | $2,095.00 | $0.00 | 7409 | 1273088 | $3,303.01 | $0.00 |
| 7370 | 1273027 | $2,825.00 | $0.00 | 7410 | 1273089 | $62.15 | $0.00 |
| 7371 | 1273028 | $13,596.50 | $0.00 | 7411 | 1273090 | $838.00 | $0.00 |
| 7372 | 1273030 | $13,400.00 | $0.00 | 7412 | 1273091 | $5,650.00 | $0.00 |
| 7373 | 1273031 | $10,103.70 | $0.00 | 7413 | 1273092 | $1,460.00 | $0.00 |
| 7374 | 1273032 | $2,420.00 | $0.00 | 7414 | 1273093 | $2,100.00 | $0.00 |
| 7375 | 1273039 | $17,739.30 | $0.00 | 7415 | 1273094 | $10,475.00 | $0.00 |
| 7376 | 1273040 | $4,840.00 | $0.00 | 7416 | 1273096 | $838.00 | $0.00 |
| 7377 | 1273045 | $4,162.01 | $0.00 | 7417 | 1273097 | $46,246.50 | $0.00 |
| 7378 | 1273046 | $569.11 | $0.00 | 7418 | 1273100 | $5,650.00 | $0.00 |
| 7379 | 1273047 | $565.00 | $0.00 | 7419 | 1273101 | $147.48 | $0.00 |
| 7380 | 1273049 | $5,666.00 | $0.00 | 7420 | 1273103 | $5,440.00 | $0.00 |
| 7381 | 1273050 | $11,300.00 | $0.00 | 7421 | 1273105 | $3,712.28 | $0.00 |
| 7382 | 1273051 | $7,551.41 | $0.00 | 7422 | 1273107 | $3,135.75 | $0.00 |
| 7383 | 1273052 | $5,650.00 | $0.00 | 7423 | 1273108 | $3,305.00 | $0.00 |
| 7384 | 1273054 | $51,507.29 | $0.00 | 7424 | 1273109 | $2,498.00 | $0.00 |
| 7385 | 1273055 | $760.50 | $0.00 | 7425 | 1273110 | $7,581.00 | $0.00 |
| 7386 | 1273056 | $83,910.96 | $0.00 | 7426 | 1273111 | $10,570.40 | $0.00 |
| 7387 | 1273057 | $3,196.82 | $0.00 | 7427 | 1273115 | $19,439.28 | $0.00 |
| 7388 | 1273058 | $1,210.00 | $0.00 | 7428 | 1273117 | $1,815.00 | $0.00 |
| 7389 | 1273059 | $282.50 | $0.00 | 7429 | 1273118 | $524.00 | $0.00 |
| 7390 | 1273060 | $6,503.48 | $0.00 | 7430 | 1273119 | $618.00 | $0.00 |
| 7391 | 1273062 | $8,380.00 | $0.00 | 7431 | 1273120 | $1,958.00 | $0.00 |
| 7392 | 1273063 | $3,987.50 | $0.00 | 7432 | 1273122 | $128.90 | $0.00 |
| 7393 | 1273066 | $127,550.00 | $0.00 | 7433 | 1273123 | $1,079.95 | $0.00 |
| 7394 | 1273068 | $15,366.50 | $0.00 | 7434 | 1273124 | $1,099.15 | $0.00 |
| 7395 | 1273069 | $3,315.00 | $0.00 | 7435 | 1273125 | $5,428.82 | $0.00 |
| 7396 | 1273070 | $2,652.00 | $0.00 | 7436 | 1273126 | $320.00 | $0.00 |
| 7397 | 1273071 | $7,260.00 | $0.00 | 7437 | 1273128 | $1,782.00 | $0.00 |
| 7398 | 1273073 | $25,000.00 | $0.00 | 7438 | 1273131 | $1,525.50 | $0.00 |
| 7399 | 1273074 | $6,780.00 | $0.00 | 7439 | 1273132 | $1,093.81 | $0.00 |
| 7400 | 1273075 | $515.38 | $0.00 | 7440 | 1273133 | $2,149.47 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7441 | 1273137 | $541.63 | $0.00 | 7481 | 1273195 | $3,100.00 | $0.00 |
| 7442 | 1273139 | $746.33 | $0.00 | 7482 | 1273198 | $2,630.00 | $0.00 |
| 7443 | 1273140 | $7,288.00 | $0.00 | 7483 | 1273200 | $4,430.40 | $0.00 |
| 7444 | 1273141 | $353.32 | $0.00 | 7484 | 1273201 | $48,635.49 | $0.00 |
| 7445 | 1273142 | $16,896.51 | $0.00 | 7485 | 1273202 | $114,485.06 | $0.00 |
| 7446 | 1273143 | $4,190.00 | $0.00 | 7486 | 1273205 | $1,856.00 | $0.00 |
| 7447 | 1273148 | $1,400.00 | $0.00 | 7487 | 1273210 | $39,928.50 | $0.00 |
| 7448 | 1273149 | $2,420.00 | $0.00 | 7488 | 1273211 | $397.35 | $0.00 |
| 7449 | 1273151 | $39.10 | $0.00 | 7489 | 1273212 | $10,405.00 | $0.00 |
| 7450 | 1273152 | $3,106.00 | $0.00 | 7490 | 1273213 | $17,500.00 | $0.00 |
| 7451 | 1273154 | $2,380.00 | $0.00 | 7491 | 1273215 | $792.00 | $0.00 |
| 7452 | 1273155 | $8,990.00 | $0.00 | 7492 | 1273217 | $3,826.50 | $0.00 |
| 7453 | 1273156 | $5,650.00 | $0.00 | 7493 | 1273219 | $1,977.50 | $0.00 |
| 7454 | 1273157 | $219.00 | $0.00 | 7494 | 1273221 | $11,300.00 | $0.00 |
| 7455 | 1273158 | $4,900.01 | $0.00 | 7495 | 1273223 | $16,260.00 | $0.00 |
| 7456 | 1273160 | $662.00 | $0.00 | 7496 | 1273224 | $2,660.00 | $0.00 |
| 7457 | 1273161 | $942.90 | $0.00 | 7497 | 1273225 | $71.40 | $0.00 |
| 7458 | 1273162 | $532.00 | $0.00 | 7498 | 1273226 | $84.00 | $0.00 |
| 7459 | 1273164 | $3,676.50 | $0.00 | 7499 | 1273227 | $2,457.15 | $0.00 |
| 7460 | 1273165 | $1,525.00 | $0.00 | 7500 | 1273228 | $8,380.00 | $0.00 |
| 7461 | 1273166 | $2,933.00 | $0.00 | 7501 | 1273229 | $4,788.00 | $0.00 |
| 7462 | 1273167 | $146,650.00 | $0.00 | 7502 | 1273230 | $9,930.50 | $0.00 |
| 7463 | 1273168 | $584.00 | $0.00 | 7503 | 1273231 | $23,963.50 | $0.00 |
| 7464 | 1273172 | $1,864.56 | $0.00 | 7504 | 1273232 | $1,027.25 | $0.00 |
| 7465 | 1273173 | $1,373.95 | $0.00 | 7505 | 1273233 | $700.20 | $0.00 |
| 7466 | 1273174 | $12.10 | $0.00 | 7506 | 1273234 | $15,079.80 | $0.00 |
| 7467 | 1273176 | $6,030.50 | $0.00 | 7507 | 1273235 | $390.00 | $0.00 |
| 7468 | 1273177 | $8,190.00 | $0.00 | 7508 | 1273236 | $1,024.83 | $0.00 |
| 7469 | 1273178 | $1,429.75 | $0.00 | 7509 | 1273238 | $4,191.00 | $0.00 |
| 7470 | 1273179 | $730.00 | $0.00 | 7510 | 1273239 | $1,844.95 | $0.00 |
| 7471 | 1273183 | $12,881.40 | $0.00 | 7511 | 1273240 | $389.09 | $0.00 |
| 7472 | 1273184 | $9,026.20 | $0.00 | 7512 | 1273241 | $2,465.28 | $0.00 |
| 7473 | 1273186 | $910.00 | $0.00 | 7513 | 1273243 | $730.00 | $0.00 |
| 7474 | 1273187 | $2,299.00 | $0.00 | 7514 | 1273244 | $471.38 | $0.00 |
| 7475 | 1273188 | $261.45 | $0.00 | 7515 | 1273245 | $724.87 | $0.00 |
| 7476 | 1273189 | $1,517.46 | $0.00 | 7516 | 1273246 | $7,647.25 | $0.00 |
| 7477 | 1273190 | $1,450.00 | $0.00 | 7517 | 1273247 | $6,942.00 | $0.00 |
| 7478 | 1273192 | $38,115.00 | $0.00 | 7518 | 1273248 | $8,207.53 | $0.00 |
| 7479 | 1273193 | $21,974.50 | $0.00 | 7519 | 1273249 | $4,190.00 | $0.00 |
| 7480 | 1273194 | $3,958.00 | $0.00 | 7520 | 1273250 | $11,522.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7521 | 1273251 | $1,470.38 | $0.00 | 7561 | 1273303 | $506.10 | $0.00 |
| 7522 | 1273253 | $6,732.75 | $0.00 | 7562 | 1273305 | $3,417.12 | $0.00 |
| 7523 | 1273254 | $2,730.00 | $0.00 | 7563 | 1273307 | $730.00 | $0.00 |
| 7524 | 1273255 | $7,058.20 | $0.00 | 7564 | 1273309 | $36.34 | $0.00 |
| 7525 | 1273256 | $756.82 | $0.00 | 7565 | 1273310 | $1,738.66 | $0.00 |
| 7526 | 1273258 | $4,609.00 | $0.00 | 7566 | 1273311 | $1,130.00 | $0.00 |
| 7527 | 1273259 | $565.00 | $0.00 | 7567 | 1273313 | $23,800.00 | $0.00 |
| 7528 | 1273261 | $19,982.35 | $0.00 | 7568 | 1273314 | $459.36 | $0.00 |
| 7529 | 1273263 | $121.00 | $0.00 | 7569 | 1273315 | $2,210.00 | $0.00 |
| 7530 | 1273264 | $4,169.90 | $0.00 | 7570 | 1273316 | $16,641.00 | $0.00 |
| 7531 | 1273265 | $7,604.10 | $0.00 | 7571 | 1273317 | $602.98 | $0.00 |
| 7532 | 1273267 | $585.70 | $0.00 | 7572 | 1273318 | $1,520.09 | $0.00 |
| 7533 | 1273268 | $4,269.84 | $0.00 | 7573 | 1273319 | $63.00 | $0.00 |
| 7534 | 1273269 | $20,687.36 | $0.00 | 7574 | 1273320 | $2,825.00 | $0.00 |
| 7535 | 1273270 | $11,104.87 | $0.00 | 7575 | 1273321 | $3,904.50 | $0.00 |
| 7536 | 1273271 | $57,770.31 | $0.00 | 7576 | 1273322 | $5,591.40 | $0.00 |
| 7537 | 1273272 | $1,549.00 | $0.00 | 7577 | 1273323 | $1,257.00 | $0.00 |
| 7538 | 1273273 | $3,325.00 | $0.00 | 7578 | 1273324 | $138,891.00 | $0.00 |
| 7539 | 1273274 | $5,840.00 | $0.00 | 7579 | 1273325 | $1,555.00 | $0.00 |
| 7540 | 1273278 | $169.40 | $0.00 | 7580 | 1273326 | $1,555.00 | $0.00 |
| 7541 | 1273279 | $13,285.42 | $0.00 | 7581 | 1273327 | $356.04 | $0.00 |
| 7542 | 1273280 | $1,385.00 | $0.00 | 7582 | 1273328 | $6,402.73 | $0.00 |
| 7543 | 1273281 | $6,121.75 | $0.00 | 7583 | 1273329 | $538.98 | $0.00 |
| 7544 | 1273282 | $10,392.00 | $0.00 | 7584 | 1273330 | $1,140.12 | $0.00 |
| 7545 | 1273283 | $141.44 | $0.00 | 7585 | 1273332 | $865.20 | $0.00 |
| 7546 | 1273284 | $5,640.00 | $0.00 | 7586 | 1273333 | $861.00 | $0.00 |
| 7547 | 1273285 | $838.00 | $0.00 | 7587 | 1273335 | $3,040.00 | $0.00 |
| 7548 | 1273286 | $1,452.00 | $0.00 | 7588 | 1273336 | $237.30 | $0.00 |
| 7549 | 1273291 | $891.80 | $0.00 | 7589 | 1273337 | $10,454.90 | $0.00 |
| 7550 | 1273292 | $895.40 | $0.00 | 7590 | 1273338 | $6,265.00 | $0.00 |
| 7551 | 1273293 | $118.79 | $0.00 | 7591 | 1273339 | $6,976.35 | $0.00 |
| 7552 | 1273294 | $1,843.60 | $0.00 | 7592 | 1273340 | $17,908.68 | $0.00 |
| 7553 | 1273295 | $419.00 | $0.00 | 7593 | 1273342 | $1,130.00 | $0.00 |
| 7554 | 1273296 | $7,622.44 | $0.00 | 7594 | 1273343 | $1,102.95 | $0.00 |
| 7555 | 1273297 | $1,210.88 | $0.00 | 7595 | 1273344 | $2,825.00 | $0.00 |
| 7556 | 1273298 | $1,206.88 | $0.00 | 7596 | 1273345 | $1,186.50 | $0.00 |
| 7557 | 1273299 | $948.00 | $0.00 | 7597 | 1273346 | $113.00 | $0.00 |
| 7558 | 1273300 | $38,880.00 | $0.00 | 7598 | 1273347 | $7,280.00 | $0.00 |
| 7559 | 1273301 | $4,109.80 | $0.00 | 7599 | 1273348 | $2,660.00 | $0.00 |
| 7560 | 1273302 | $1,130.00 | $0.00 | 7600 | 1273351 | $3,689.90 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7601 | 1273352 | $111.80 | $0.00 | 7641 | 1273407 | $684.76 | $0.00 |
| 7602 | 1273353 | $278.29 | $0.00 | 7642 | 1273409 | $24,270.00 | $0.00 |
| 7603 | 1273354 | $1,215.50 | $0.00 | 7643 | 1273410 | $9,275.64 | $0.00 |
| 7604 | 1273356 | $2,370.00 | $0.00 | 7644 | 1273411 | $242.00 | $0.00 |
| 7605 | 1273358 | $4,190.00 | $0.00 | 7645 | 1273412 | $4,190.00 | $0.00 |
| 7606 | 1273359 | $1,520.82 | $0.00 | 7646 | 1273413 | $14,405.05 | $0.00 |
| 7607 | 1273361 | $2,893.00 | $0.00 | 7647 | 1273414 | $10,131.92 | $0.00 |
| 7608 | 1273362 | $482.73 | $0.00 | 7648 | 1273415 | $463.00 | $0.00 |
| 7609 | 1273363 | $68,697.00 | $0.00 | 7649 | 1273416 | $565.00 | $0.00 |
| 7610 | 1273364 | $15,619.59 | $0.00 | 7650 | 1273417 | $2,374.65 | $0.00 |
| 7611 | 1273365 | $1,095.08 | $0.00 | 7651 | 1273418 | $19,486.50 | $0.00 |
| 7612 | 1273371 | $2,420.00 | $0.00 | 7652 | 1273420 | $2,753.32 | $0.00 |
| 7613 | 1273373 | $726.00 | $0.00 | 7653 | 1273421 | $1,510.00 | $0.00 |
| 7614 | 1273374 | $2,877.38 | $0.00 | 7654 | 1273422 | $553.70 | $0.00 |
| 7615 | 1273375 | $11,476.89 | $0.00 | 7655 | 1273423 | $4,483.30 | $0.00 |
| 7616 | 1273376 | $4,795.00 | $0.00 | 7656 | 1273425 | $67.60 | $0.00 |
| 7617 | 1273377 | $814.27 | $0.00 | 7657 | 1273426 | $23.36 | $0.00 |
| 7618 | 1273378 | $41.90 | $0.00 | 7658 | 1273427 | $59.86 | $0.00 |
| 7619 | 1273379 | $1,130.00 | $0.00 | 7659 | 1273428 | $16.41 | $0.00 |
| 7620 | 1273381 | $3,800.00 | $0.00 | 7660 | 1273429 | $13,484.70 | $0.00 |
| 7621 | 1273382 | $2,766.06 | $0.00 | 7661 | 1273430 | $847.50 | $0.00 |
| 7622 | 1273383 | $5,650.00 | $0.00 | 7662 | 1273432 | $53.43 | $0.00 |
| 7623 | 1273384 | $2,611.50 | $0.00 | 7663 | 1273433 | $3,878.00 | $0.00 |
| 7624 | 1273385 | $22,370.00 | $0.00 | 7664 | 1273436 | $856.00 | $0.00 |
| 7625 | 1273386 | $35,600.00 | $0.00 | 7665 | 1273437 | $695.00 | $0.00 |
| 7626 | 1273387 | $6,292.86 | $0.00 | 7666 | 1273439 | $136.50 | $0.00 |
| 7627 | 1273389 | $3,200.00 | $0.00 | 7667 | 1273440 | $1,969.00 | $0.00 |
| 7628 | 1273390 | $121,908.75 | $0.00 | 7668 | 1273441 | $5,310.00 | $0.00 |
| 7629 | 1273391 | $3,561.50 | $0.00 | 7669 | 1273443 | $3,200.00 | $0.00 |
| 7630 | 1273392 | $6,300.00 | $0.00 | 7670 | 1273444 | $6,200.00 | $0.00 |
| 7631 | 1273393 | $6,624.97 | $0.00 | 7671 | 1273445 | $89.01 | $0.00 |
| 7632 | 1273394 | $1,174.95 | $0.00 | 7672 | 1273446 | $295.24 | $0.00 |
| 7633 | 1273395 | $2,723.50 | $0.00 | 7673 | 1273447 | $45,579.92 | $0.00 |
| 7634 | 1273396 | $10,775.50 | $0.00 | 7674 | 1273448 | $2,095.00 | $0.00 |
| 7635 | 1273397 | $6,335.50 | $0.00 | 7675 | 1273449 | $2,128.00 | $0.00 |
| 7636 | 1273399 | $10,590.08 | $0.00 | 7676 | 1273450 | $3,615.00 | $0.00 |
| 7637 | 1273400 | $2,135.49 | $0.00 | 7677 | 1273451 | $7,609.00 | $0.00 |
| 7638 | 1273401 | $7,954.41 | $0.00 | 7678 | 1273452 | $7,609.00 | $0.00 |
| 7639 | 1273403 | $14,984.98 | $0.00 | 7679 | 1273453 | $15,975.56 | $0.00 |
| 7640 | 1273404 | $484.00 | $0.00 | 7680 | 1273456 | $700.60 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7681 | 1273457 | $6,277.00 | $0.00 | 7721 | 1273507 | $305.04 | $0.00 |
| 7682 | 1273460 | $7,110.00 | $0.00 | 7722 | 1273509 | $4,380.02 | $0.00 |
| 7683 | 1273461 | $3,618.65 | $0.00 | 7723 | 1273510 | $1,694.00 | $0.00 |
| 7684 | 1273462 | $6,340.40 | $0.00 | 7724 | 1273511 | $12,731.24 | $0.00 |
| 7685 | 1273463 | $133.45 | $0.00 | 7725 | 1273512 | $1,780.71 | $0.00 |
| 7686 | 1273465 | $32,287.65 | $0.00 | 7726 | 1273513 | $6,019.03 | $0.00 |
| 7687 | 1273466 | $1,330.00 | $0.00 | 7727 | 1273514 | $85,818.60 | $0.00 |
| 7688 | 1273467 | $43,200.00 | $0.00 | 7728 | 1273516 | $1,209.97 | $0.00 |
| 7689 | 1273468 | $125,700.00 | $0.00 | 7729 | 1273517 | $2,863.50 | $0.00 |
| 7690 | 1273469 | $8,418.00 | $0.00 | 7730 | 1273518 | $13,280.67 | $0.00 |
| 7691 | 1273471 | $2,420.00 | $0.00 | 7731 | 1273519 | $6,610.00 | $0.00 |
| 7692 | 1273472 | $4,442.27 | $0.00 | 7732 | 1273521 | $4,700.33 | $0.00 |
| 7693 | 1273473 | $4,669.00 | $0.00 | 7733 | 1273522 | $3,496.50 | $0.00 |
| 7694 | 1273474 | $2,825.00 | $0.00 | 7734 | 1273523 | $1,969.76 | $0.00 |
| 7695 | 1273476 | $525.00 | $0.00 | 7735 | 1273524 | $5,320.00 | $0.00 |
| 7696 | 1273477 | $5,810.00 | $0.00 | 7736 | 1273525 | $1,981.70 | $0.00 |
| 7697 | 1273479 | $56,075.00 | $0.00 | 7737 | 1273526 | $10,290.00 | $0.00 |
| 7698 | 1273480 | $11,865.00 | $0.00 | 7738 | 1273527 | $2,749.20 | $0.00 |
| 7699 | 1273481 | $3,150.00 | $0.00 | 7739 | 1273528 | $1,817.60 | $0.00 |
| 7700 | 1273482 | $3,132.15 | $0.00 | 7740 | 1273529 | $1,543.00 | $0.00 |
| 7701 | 1273484 | $5,915.00 | $0.00 | 7741 | 1273530 | $4,772.81 | $0.00 |
| 7702 | 1273485 | $5,600.00 | $0.00 | 7742 | 1273531 | $20,301.46 | $0.00 |
| 7703 | 1273486 | $6,246.93 | $0.00 | 7743 | 1273532 | $2,029.75 | $0.00 |
| 7704 | 1273487 | $54,797.95 | $0.00 | 7744 | 1273533 | $201,250.00 | $0.00 |
| 7705 | 1273488 | $1,809.00 | $0.00 | 7745 | 1273534 | $62,359.37 | $0.00 |
| 7706 | 1273489 | $27,358.95 | $0.00 | 7746 | 1273535 | $3,066.70 | $0.00 |
| 7707 | 1273490 | $3,390.00 | $0.00 | 7747 | 1273536 | $79.65 | $0.00 |
| 7708 | 1273491 | $8,840.00 | $0.00 | 7748 | 1273538 | $21,140.00 | $0.00 |
| 7709 | 1273492 | $328.50 | $0.00 | 7749 | 1273539 | $565.25 | $0.00 |
| 7710 | 1273493 | $13,720.00 | $0.00 | 7750 | 1273540 | $3,352.00 | $0.00 |
| 7711 | 1273494 | $12,100.00 | $0.00 | 7751 | 1273541 | $6,682.60 | $0.00 |
| 7712 | 1273495 | $5,460.00 | $0.00 | 7752 | 1273542 | $3,955.00 | $0.00 |
| 7713 | 1273496 | $107,730.00 | $0.00 | 7753 | 1273543 | $14,665.00 | $0.00 |
| 7714 | 1273498 | $556.70 | $0.00 | 7754 | 1273544 | $7,230.00 | $0.00 |
| 7715 | 1273499 | $16,017.40 | $0.00 | 7755 | 1273545 | $16.95 | $0.00 |
| 7716 | 1273500 | $1,186.50 | $0.00 | 7756 | 1273546 | $5,652.50 | $0.00 |
| 7717 | 1273501 | $788.80 | $0.00 | 7757 | 1273547 | $5,085.00 | $0.00 |
| 7718 | 1273502 | $7,615.00 | $0.00 | 7758 | 1273548 | $365.55 | $0.00 |
| 7719 | 1273504 | $3,150.00 | $0.00 | 7759 | 1273549 | $74,955.85 | $0.00 |
| 7720 | 1273506 | $138.45 | $0.00 | 7760 | 1273550 | $7,119.90 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7761 | 1273552 | $4,190.00 | $0.00 | 7801 | 1273603 | $2,275.00 | $0.00 |
| 7762 | 1273554 | $2,370.00 | $0.00 | 7802 | 1273604 | $631.00 | $0.00 |
| 7763 | 1273557 | $13,315.48 | $0.00 | 7803 | 1273605 | $18,600.40 | $0.00 |
| 7764 | 1273558 | $11,423.20 | $0.00 | 7804 | 1273607 | $359.00 | $0.00 |
| 7765 | 1273559 | $915.12 | $0.00 | 7805 | 1273608 | $364.30 | $0.00 |
| 7766 | 1273560 | $245,108.63 | $0.00 | 7806 | 1273609 | $9,107.00 | $0.00 |
| 7767 | 1273561 | $6,050.00 | $0.00 | 7807 | 1273610 | $8,777.20 | $0.00 |
| 7768 | 1273562 | $4,363.30 | $0.00 | 7808 | 1273612 | $909.90 | $0.00 |
| 7769 | 1273564 | $1,312.00 | $0.00 | 7809 | 1273613 | $4,417.70 | $0.00 |
| 7770 | 1273565 | $12,148.21 | $0.00 | 7810 | 1273615 | $597.54 | $0.00 |
| 7771 | 1273566 | $63,772.00 | $0.00 | 7811 | 1273618 | $531.00 | $0.00 |
| 7772 | 1273567 | $4,324.00 | $0.00 | 7812 | 1273623 | $5,652.55 | $0.00 |
| 7773 | 1273568 | $838.00 | $0.00 | 7813 | 1273624 | $689.00 | $0.00 |
| 7774 | 1273570 | $103.74 | $0.00 | 7814 | 1273625 | $455.00 | $0.00 |
| 7775 | 1273571 | $29,330.00 | $0.00 | 7815 | 1273626 | $4,840.00 | $0.00 |
| 7776 | 1273572 | $1,210.00 | $0.00 | 7816 | 1273627 | $27,080.00 | $0.00 |
| 7777 | 1273573 | $565.00 | $0.00 | 7817 | 1273628 | $103,408.80 | $0.00 |
| 7778 | 1273574 | $1,908.00 | $0.00 | 7818 | 1273629 | $1,054.83 | $0.00 |
| 7779 | 1273575 | $65,749.08 | $0.00 | 7819 | 1273630 | $2,920.00 | $0.00 |
| 7780 | 1273576 | $3,390.00 | $0.00 | 7820 | 1273632 | $4,290.00 | $0.00 |
| 7781 | 1273577 | $5,650.00 | $0.00 | 7821 | 1273633 | $2,521.60 | $0.00 |
| 7782 | 1273578 | $884.90 | $0.00 | 7822 | 1273634 | $146.00 | $0.00 |
| 7783 | 1273579 | $4,872.00 | $0.00 | 7823 | 1273636 | $1,314.00 | $0.00 |
| 7784 | 1273581 | $2,177.68 | $0.00 | 7824 | 1273637 | $4,356.00 | $0.00 |
| 7785 | 1273583 | $2,815.00 | $0.00 | 7825 | 1273638 | $4,580.00 | $0.00 |
| 7786 | 1273584 | $139,915.32 | $0.00 | 7826 | 1273639 | $1,156.00 | $0.00 |
| 7787 | 1273585 | $1,068.72 | $0.00 | 7827 | 1273641 | $2,770.84 | $0.00 |
| 7788 | 1273587 | $209.50 | $0.00 | 7828 | 1273642 | $1,968.00 | $0.00 |
| 7789 | 1273588 | $5,650.00 | $0.00 | 7829 | 1273643 | $3,557.00 | $0.00 |
| 7790 | 1273589 | $816.00 | $0.00 | 7830 | 1273645 | $2,553.75 | $0.00 |
| 7791 | 1273590 | $885.00 | $0.00 | 7831 | 1273646 | $3,987.00 | $0.00 |
| 7792 | 1273593 | $1,446.86 | $0.00 | 7832 | 1273647 | $1,926.55 | $0.00 |
| 7793 | 1273594 | $17,800.00 | $0.00 | 7833 | 1273648 | $968.00 | $0.00 |
| 7794 | 1273595 | $549.71 | $0.00 | 7834 | 1273649 | $13,690.00 | $0.00 |
| 7795 | 1273596 | $4,190.00 | $0.00 | 7835 | 1273650 | $730.00 | $0.00 |
| 7796 | 1273598 | $1,490.00 | $0.00 | 7836 | 1273651 | $42,805.00 | $0.00 |
| 7797 | 1273599 | $1,210.00 | $0.00 | 7837 | 1273652 | $4,530.00 | $0.00 |
| 7798 | 1273600 | $948.00 | $0.00 | 7838 | 1273657 | $5,800.13 | $0.00 |
| 7799 | 1273601 | $55.18 | $0.00 | 7839 | 1273658 | $2,210.00 | $0.00 |
| 7800 | 1273602 | $1,330.00 | $0.00 | 7840 | 1273659 | $2,620.60 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7841 | 1273660 | $5,640.00 | $0.00 | 7881 | 1273719 | $1,257.00 | $0.00 |
| 7842 | 1273661 | $54.02 | $0.00 | 7882 | 1273720 | $1,446.00 | $0.00 |
| 7843 | 1273662 | $13,300.00 | $0.00 | 7883 | 1273721 | $9,045.00 | $0.00 |
| 7844 | 1273667 | $11,416.33 | $0.00 | 7884 | 1273722 | $16,760.00 | $0.00 |
| 7845 | 1273668 | $5,456.70 | $0.00 | 7885 | 1273724 | $580.80 | $0.00 |
| 7846 | 1273669 | $423.50 | $0.00 | 7886 | 1273725 | $12,276.20 | $0.00 |
| 7847 | 1273671 | $605.00 | $0.00 | 7887 | 1273726 | $7,260.00 | $0.00 |
| 7848 | 1273672 | $8,925.00 | $0.00 | 7888 | 1273727 | $5,650.00 | $0.00 |
| 7849 | 1273673 | $484.00 | $0.00 | 7889 | 1273728 | $1,451.60 | $0.00 |
| 7850 | 1273674 | $2,178.80 | $0.00 | 7890 | 1273729 | $314.25 | $0.00 |
| 7851 | 1273675 | $172,244.50 | $0.00 | 7891 | 1273732 | $12,920.00 | $0.00 |
| 7852 | 1273676 | $2,154.00 | $0.00 | 7892 | 1273733 | $6,189.48 | $0.00 |
| 7853 | 1273678 | $484.00 | $0.00 | 7893 | 1273734 | $1,619.46 | $0.00 |
| 7854 | 1273679 | $24.82 | $0.00 | 7894 | 1273736 | $7,888.00 | $0.00 |
| 7855 | 1273683 | $1,257.00 | $0.00 | 7895 | 1273737 | $6,780.00 | $0.00 |
| 7856 | 1273684 | $425.39 | $0.00 | 7896 | 1273738 | $84,467.50 | $0.00 |
| 7857 | 1273685 | $16,415.00 | $0.00 | 7897 | 1273739 | $44,286.60 | $0.00 |
| 7858 | 1273686 | $2,095.00 | $0.00 | 7898 | 1273740 | $13,300.00 | $0.00 |
| 7859 | 1273687 | $1,322.00 | $0.00 | 7899 | 1273742 | $133.00 | $0.00 |
| 7860 | 1273688 | $1,322.00 | $0.00 | 7900 | 1273743 | $9,538.00 | $0.00 |
| 7861 | 1273690 | $28,650.00 | $0.00 | 7901 | 1273745 | $8,421.60 | $0.00 |
| 7862 | 1273691 | $1,879.95 | $0.00 | 7902 | 1273746 | $3,051.00 | $0.00 |
| 7863 | 1273692 | $968.00 | $0.00 | 7903 | 1273748 | $3,351.80 | $0.00 |
| 7864 | 1273693 | $960.50 | $0.00 | 7904 | 1273749 | $3,172.80 | $0.00 |
| 7865 | 1273694 | $1,510.00 | $0.00 | 7905 | 1273750 | $2,825.00 | $0.00 |
| 7866 | 1273697 | $1,092.00 | $0.00 | 7906 | 1273751 | $540.30 | $0.00 |
| 7867 | 1273698 | $16,017.04 | $0.00 | 7907 | 1273752 | $1,412.50 | $0.00 |
| 7868 | 1273699 | $5,471.17 | $0.00 | 7908 | 1273754 | $1,159.34 | $0.00 |
| 7869 | 1273700 | $9,105.25 | $0.00 | 7909 | 1273755 | $2,941.62 | $0.00 |
| 7870 | 1273701 | $12,509.50 | $0.00 | 7910 | 1273756 | $438.00 | $0.00 |
| 7871 | 1273703 | $26,250.00 | $0.00 | 7911 | 1273757 | $2,188.62 | $0.00 |
| 7872 | 1273704 | $1,330.00 | $0.00 | 7912 | 1273758 | $5,650.00 | $0.00 |
| 7873 | 1273705 | $9,044.00 | $0.00 | 7913 | 1273759 | $600.16 | $0.00 |
| 7874 | 1273709 | $4,200.00 | $0.00 | 7914 | 1273761 | $2,508.00 | $0.00 |
| 7875 | 1273710 | $834.90 | $0.00 | 7915 | 1273764 | $282.50 | $0.00 |
| 7876 | 1273711 | $5,092.57 | $0.00 | 7916 | 1273765 | $3,240.00 | $0.00 |
| 7877 | 1273712 | $1,857.00 | $0.00 | 7917 | 1273766 | $10,103.81 | $0.00 |
| 7878 | 1273714 | $505.40 | $0.00 | 7918 | 1273768 | $3,325.00 | $0.00 |
| 7879 | 1273715 | $267.00 | $0.00 | 7919 | 1273769 | $9,160.00 | $0.00 |
| 7880 | 1273717 | $4,420.00 | $0.00 | 7920 | 1273770 | $714.45 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 7921 | 1273771 | $4,376.00 | $0.00 | 7961 | 1273821 | $5,650.00 | $0.00 |
| 7922 | 1273772 | $565.40 | $0.00 | 7962 | 1273823 | $11,300.00 | $0.00 |
| 7923 | 1273774 | $30,353.80 | $0.00 | 7963 | 1273827 | $2,790.26 | $0.00 |
| 7924 | 1273776 | $756.50 | $0.00 | 7964 | 1273830 | $10,036.00 | $0.00 |
| 7925 | 1273777 | $2,095.00 | $0.00 | 7965 | 1273832 | $29,504.90 | $0.00 |
| 7926 | 1273778 | $9,883.78 | $0.00 | 7966 | 1273833 | $371.17 | $0.00 |
| 7927 | 1273779 | $565.00 | $0.00 | 7967 | 1273835 | $2,048.00 | $0.00 |
| 7928 | 1273780 | $8,380.00 | $0.00 | 7968 | 1273836 | $20,270.60 | $0.00 |
| 7929 | 1273781 | $58,521.86 | $0.00 | 7969 | 1273837 | $11,189.00 | $0.00 |
| 7930 | 1273782 | $2,937.71 | $0.00 | 7970 | 1273839 | $3,972.71 | $0.00 |
| 7931 | 1273783 | $410.31 | $0.00 | 7971 | 1273840 | $940.37 | $0.00 |
| 7932 | 1273784 | $1,130.00 | $0.00 | 7972 | 1273841 | $1,257.00 | $0.00 |
| 7933 | 1273785 | $1,225.96 | $0.00 | 7973 | 1273842 | $4,190.00 | $0.00 |
| 7934 | 1273786 | $2,825.00 | $0.00 | 7974 | 1273844 | $205.80 | $0.00 |
| 7935 | 1273787 | $13,166.40 | $0.00 | 7975 | 1273845 | $1,009.20 | $0.00 |
| 7936 | 1273788 | $7,499.10 | $0.00 | 7976 | 1273847 | $581.95 | $0.00 |
| 7937 | 1273789 | $16,530.00 | $0.00 | 7977 | 1273848 | $16,088.00 | $0.00 |
| 7938 | 1273790 | $831.38 | $0.00 | 7978 | 1273849 | $11,121.68 | $0.00 |
| 7939 | 1273791 | $522.00 | $0.00 | 7979 | 1273850 | $1,130.00 | $0.00 |
| 7940 | 1273792 | $3,220.50 | $0.00 | 7980 | 1273851 | $362.78 | $0.00 |
| 7941 | 1273793 | $1,665.00 | $0.00 | 7981 | 1273852 | $6,667.00 | $0.00 |
| 7942 | 1273794 | $25,301.00 | $0.00 | 7982 | 1273853 | $20,790.54 | $0.00 |
| 7943 | 1273795 | $9,840.00 | $0.00 | 7983 | 1273854 | $39,755.96 | $0.00 |
| 7944 | 1273796 | $1,608.02 | $0.00 | 7984 | 1273855 | $4,190.00 | $0.00 |
| 7945 | 1273797 | $78.75 | $0.00 | 7985 | 1273856 | $665.00 | $0.00 |
| 7946 | 1273798 | $1,210.00 | $0.00 | 7986 | 1273858 | $4,555.00 | $0.00 |
| 7947 | 1273799 | $1,210.00 | $0.00 | 7987 | 1273859 | $22,313.75 | $0.00 |
| 7948 | 1273800 | $3,199.90 | $0.00 | 7988 | 1273860 | $11,129.33 | $0.00 |
| 7949 | 1273801 | $38,495.00 | $0.00 | 7989 | 1273861 | $7,148.48 | $0.00 |
| 7950 | 1273802 | $5,619.25 | $0.00 | 7990 | 1273863 | $16,870.00 | $0.00 |
| 7951 | 1273803 | $2,392.00 | $0.00 | 7991 | 1273865 | $2,992.50 | $0.00 |
| 7952 | 1273809 | $18,919.60 | $0.00 | 7992 | 1273866 | $7,120.00 | $0.00 |
| 7953 | 1273811 | $3,051.00 | $0.00 | 7993 | 1273868 | $3,685.33 | $0.00 |
| 7954 | 1273812 | $1,024.00 | $0.00 | 7994 | 1273869 | $13,384.00 | $0.00 |
| 7955 | 1273813 | $1,685.50 | $0.00 | 7995 | 1273871 | $25,512.91 | $0.00 |
| 7956 | 1273816 | $15,931.44 | $0.00 | 7996 | 1273872 | $838.00 | $0.00 |
| 7957 | 1273817 | $29,648.00 | $0.00 | 7997 | 1273873 | $9,263.80 | $0.00 |
| 7958 | 1273818 | $27,100.00 | $0.00 | 7998 | 1273874 | $17,720.00 | $0.00 |
| 7959 | 1273819 | $1,130.00 | $0.00 | 7999 | 1273875 | $411.40 | $0.00 |
| 7960 | 1273820 | $4,637.60 | $0.00 | 8000 | 1273876 | $230.45 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8001 | 1273877 | $18,150.00 | $0.00 | 8041 | 1273934 | $4,032.00 | $0.00 |
| 8002 | 1273879 | $290.50 | $0.00 | 8042 | 1273935 | $62.15 | $0.00 |
| 8003 | 1273880 | $847.50 | $0.00 | 8043 | 1273938 | $2,415.00 | $0.00 |
| 8004 | 1273881 | $3,935.00 | $0.00 | 8044 | 1273939 | $7,858.96 | $0.00 |
| 8005 | 1273882 | $390.00 | $0.00 | 8045 | 1273942 | $11,136.50 | $0.00 |
| 8006 | 1273883 | $15,506.20 | $0.00 | 8046 | 1273943 | $214.70 | $0.00 |
| 8007 | 1273888 | $3,126.00 | $0.00 | 8047 | 1273944 | $119,556.96 | $0.00 |
| 8008 | 1273890 | $66,520.00 | $0.00 | 8048 | 1273945 | $6,080.00 | $0.00 |
| 8009 | 1273892 | $5,390.00 | $0.00 | 8049 | 1273946 | $6,364.83 | $0.00 |
| 8010 | 1273893 | $871.00 | $0.00 | 8050 | 1273947 | $4,034.90 | $0.00 |
| 8011 | 1273894 | $838.00 | $0.00 | 8051 | 1273948 | $1,971.85 | $0.00 |
| 8012 | 1273896 | $17,515.00 | $0.00 | 8052 | 1273949 | $540.18 | $0.00 |
| 8013 | 1273897 | $25,340.00 | $0.00 | 8053 | 1273950 | $11,533.72 | $0.00 |
| 8014 | 1273898 | $2,420.00 | $0.00 | 8054 | 1273951 | $2,698.36 | $0.00 |
| 8015 | 1273901 | $5,766.90 | $0.00 | 8055 | 1273954 | $5,376.77 | $0.00 |
| 8016 | 1273902 | $939.60 | $0.00 | 8056 | 1273955 | $11,408.00 | $0.00 |
| 8017 | 1273903 | $3,926.75 | $0.00 | 8057 | 1273956 | $10,682.80 | $0.00 |
| 8018 | 1273905 | $6,882.00 | $0.00 | 8058 | 1273958 | $9,183.00 | $0.00 |
| 8019 | 1273906 | $28,827.20 | $0.00 | 8059 | 1273959 | $5,293.95 | $0.00 |
| 8020 | 1273907 | $4,350.00 | $0.00 | 8060 | 1273962 | $2,210.00 | $0.00 |
| 8021 | 1273908 | $14,874.40 | $0.00 | 8061 | 1273963 | $71,085.00 | $0.00 |
| 8022 | 1273909 | $1,169.30 | $0.00 | 8062 | 1273964 | $360.58 | $0.00 |
| 8023 | 1273910 | $419.00 | $0.00 | 8063 | 1273966 | $231.00 | $0.00 |
| 8024 | 1273911 | $23,814.97 | $0.00 | 8064 | 1273967 | $41.90 | $0.00 |
| 8025 | 1273912 | $79,601.21 | $0.00 | 8065 | 1273968 | $3,540.00 | $0.00 |
| 8026 | 1273913 | $1,752.00 | $0.00 | 8066 | 1273970 | $73.15 | $0.00 |
| 8027 | 1273914 | $1,460.00 | $0.00 | 8067 | 1273972 | $371.52 | $0.00 |
| 8028 | 1273915 | $730.00 | $0.00 | 8068 | 1273973 | $3,005.60 | $0.00 |
| 8029 | 1273916 | $1,210.00 | $0.00 | 8069 | 1273974 | $2,519.50 | $0.00 |
| 8030 | 1273917 | $2,420.00 | $0.00 | 8070 | 1273975 | $4,079.95 | $0.00 |
| 8031 | 1273918 | $8,380.00 | $0.00 | 8071 | 1273976 | $1,210.00 | $0.00 |
| 8032 | 1273922 | $984.00 | $0.00 | 8072 | 1273977 | $1,514.00 | $0.00 |
| 8033 | 1273923 | $3,049.95 | $0.00 | 8073 | 1273978 | $621.50 | $0.00 |
| 8034 | 1273924 | $4,650.00 | $0.00 | 8074 | 1273979 | $10,479.30 | $0.00 |
| 8035 | 1273925 | $25,748.40 | $0.00 | 8075 | 1273980 | $1,257.00 | $0.00 |
| 8036 | 1273926 | $8,712.00 | $0.00 | 8076 | 1273982 | $37,642.16 | $0.00 |
| 8037 | 1273929 | $613.31 | $0.00 | 8077 | 1273983 | $1,676.00 | $0.00 |
| 8038 | 1273930 | $14,690.00 | $0.00 | 8078 | 1273984 | $7,768.75 | $0.00 |
| 8039 | 1273931 | $6,430.29 | $0.00 | 8079 | 1273988 | $4,840.00 | $0.00 |
| 8040 | 1273932 | $2,095.00 | $0.00 | 8080 | 1273989 | $808.21 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8081 | 1273990 | $7,587.46 | $0.00 | 8121 | 1274038 | $80,636.58 | $0.00 |
| 8082 | 1273991 | $6,040.94 | $0.00 | 8122 | 1274039 | $6,166.69 | $0.00 |
| 8083 | 1273993 | $1,403.00 | $0.00 | 8123 | 1274040 | $9,288.00 | $0.00 |
| 8084 | 1273994 | $1,549.00 | $0.00 | 8124 | 1274041 | $105,670.00 | $0.00 |
| 8085 | 1273995 | $1,533.00 | $0.00 | 8125 | 1274043 | $98.40 | $0.00 |
| 8086 | 1273997 | $565.00 | $0.00 | 8126 | 1274044 | $1,644.75 | $0.00 |
| 8087 | 1273998 | $1,412.50 | $0.00 | 8127 | 1274045 | $736.68 | $0.00 |
| 8088 | 1273999 | $5,650.00 | $0.00 | 8128 | 1274046 | $18,851.53 | $0.00 |
| 8089 | 1274000 | $2,376.00 | $0.00 | 8129 | 1274047 | $295.20 | $0.00 |
| 8090 | 1274001 | $665.00 | $0.00 | 8130 | 1274049 | $788.40 | $0.00 |
| 8091 | 1274002 | $3,142.50 | $0.00 | 8131 | 1274050 | $2,771.32 | $0.00 |
| 8092 | 1274003 | $1,694.00 | $0.00 | 8132 | 1274051 | $3,638.65 | $0.00 |
| 8093 | 1274004 | $56,049.51 | $0.00 | 8133 | 1274052 | $8,152.60 | $0.00 |
| 8094 | 1274005 | $20,604.15 | $0.00 | 8134 | 1274054 | $27,740.00 | $0.00 |
| 8095 | 1274006 | $78,780.00 | $0.00 | 8135 | 1274055 | $2,135.25 | $0.00 |
| 8096 | 1274007 | $40,395.86 | $0.00 | 8136 | 1274056 | $104,851.00 | $0.00 |
| 8097 | 1274008 | $2,648.96 | $0.00 | 8137 | 1274057 | $419.00 | $0.00 |
| 8098 | 1274009 | $4,512.77 | $0.00 | 8138 | 1274058 | $195,425.31 | $0.00 |
| 8099 | 1274010 | $4,476.90 | $0.00 | 8139 | 1274059 | $3,496.62 | $0.00 |
| 8100 | 1274011 | $130,405.50 | $0.00 | 8140 | 1274060 | $3,080.00 | $0.00 |
| 8101 | 1274013 | $32,826.50 | $0.00 | 8141 | 1274062 | $5,135.20 | $0.00 |
| 8102 | 1274014 | $13,540.00 | $0.00 | 8142 | 1274063 | $972.40 | $0.00 |
| 8103 | 1274015 | $1,770.00 | $0.00 | 8143 | 1274064 | $432.16 | $0.00 |
| 8104 | 1274016 | $6,920.25 | $0.00 | 8144 | 1274066 | $4,190.00 | $0.00 |
| 8105 | 1274017 | $252.56 | $0.00 | 8145 | 1274067 | $15,695.00 | $0.00 |
| 8106 | 1274018 | $124.64 | $0.00 | 8146 | 1274068 | $32,513.81 | $0.00 |
| 8107 | 1274019 | $944.64 | $0.00 | 8147 | 1274069 | $220.50 | $0.00 |
| 8108 | 1274020 | $1,407.20 | $0.00 | 8148 | 1274070 | $6,530.00 | $0.00 |
| 8109 | 1274021 | $3,419.60 | $0.00 | 8149 | 1274071 | $15,009.80 | $0.00 |
| 8110 | 1274024 | $12,110.00 | $0.00 | 8150 | 1274072 | $419.00 | $0.00 |
| 8111 | 1274027 | $3,311.90 | $0.00 | 8151 | 1274073 | $6,136.00 | $0.00 |
| 8112 | 1274028 | $392.04 | $0.00 | 8152 | 1274075 | $665.00 | $0.00 |
| 8113 | 1274029 | $41,600.40 | $0.00 | 8153 | 1274076 | $4,409.04 | $0.00 |
| 8114 | 1274030 | $522.90 | $0.00 | 8154 | 1274077 | $11,030.23 | $0.00 |
| 8115 | 1274031 | $5,344.90 | $0.00 | 8155 | 1274078 | $43,380.90 | $0.00 |
| 8116 | 1274032 | $16,077.20 | $0.00 | 8156 | 1274079 | $11,723.00 | $0.00 |
| 8117 | 1274033 | $1,263.50 | $0.00 | 8157 | 1274080 | $11,605.00 | $0.00 |
| 8118 | 1274034 | $61,991.05 | $0.00 | 8158 | 1274081 | $1,099.73 | $0.00 |
| 8119 | 1274036 | $2,402.00 | $0.00 | 8159 | 1274082 | $4,520.00 | $0.00 |
| 8120 | 1274037 | $4,289.25 | $0.00 | 8160 | 1274084 | $105.00 | $0.00 |

# Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8161 | 1274085 | $42,951.05 | $0.00 | 8201 | 1274138 | $4,044.48 | $0.00 |
| 8162 | 1274086 | $14,606.84 | $0.00 | 8202 | 1274140 | $1,355.20 | $0.00 |
| 8163 | 1274087 | $210.00 | $0.00 | 8203 | 1274141 | $1,452.00 | $0.00 |
| 8164 | 1274088 | $11,055.00 | $0.00 | 8204 | 1274142 | $5,188.95 | $0.00 |
| 8165 | 1274089 | $59.84 | $0.00 | 8205 | 1274144 | $10,107.85 | $0.00 |
| 8166 | 1274090 | $5,740.30 | $0.00 | 8206 | 1274145 | $5,554.85 | $0.00 |
| 8167 | 1274091 | $3,630.00 | $0.00 | 8207 | 1274146 | $7,932.00 | $0.00 |
| 8168 | 1274092 | $7,134.64 | $0.00 | 8208 | 1274147 | $3,107.50 | $0.00 |
| 8169 | 1274093 | $1,813.00 | $0.00 | 8209 | 1274148 | $1,210.00 | $0.00 |
| 8170 | 1274094 | $2,428.46 | $0.00 | 8210 | 1274149 | $3,405.00 | $0.00 |
| 8171 | 1274096 | $3,340.00 | $0.00 | 8211 | 1274150 | $1,513.00 | $0.00 |
| 8172 | 1274098 | $57,866.35 | $0.00 | 8212 | 1274151 | $183.68 | $0.00 |
| 8173 | 1274099 | $1,010.49 | $0.00 | 8213 | 1274152 | $7,712.60 | $0.00 |
| 8174 | 1274100 | $519.83 | $0.00 | 8214 | 1274153 | $945.00 | $0.00 |
| 8175 | 1274101 | $6,025.60 | $0.00 | 8215 | 1274154 | $59,128.92 | $0.00 |
| 8176 | 1274102 | $3,085.60 | $0.00 | 8216 | 1274155 | $1,717.45 | $0.00 |
| 8177 | 1274103 | $87,600.00 | $0.00 | 8217 | 1274156 | $12,880.00 | $0.00 |
| 8178 | 1274104 | $22,100.00 | $0.00 | 8218 | 1274157 | $2,057.94 | $0.00 |
| 8179 | 1274105 | $2,199.78 | $0.00 | 8219 | 1274158 | $1,130.00 | $0.00 |
| 8180 | 1274108 | $439.30 | $0.00 | 8220 | 1274159 | $11,705.00 | $0.00 |
| 8181 | 1274109 | $66,150.00 | $0.00 | 8221 | 1274160 | $876.00 | $0.00 |
| 8182 | 1274110 | $638.69 | $0.00 | 8222 | 1274161 | $2,502.11 | $0.00 |
| 8183 | 1274111 | $71,245.80 | $0.00 | 8223 | 1274162 | $294.96 | $0.00 |
| 8184 | 1274112 | $42,920.00 | $0.00 | 8224 | 1274163 | $146.65 | $0.00 |
| 8185 | 1274113 | $6,285.00 | $0.00 | 8225 | 1274164 | $455.00 | $0.00 |
| 8186 | 1274114 | $322.21 | $0.00 | 8226 | 1274166 | $350.00 | $0.00 |
| 8187 | 1274115 | $4,520.00 | $0.00 | 8227 | 1274167 | $1,533.50 | $0.00 |
| 8188 | 1274116 | $5,340.00 | $0.00 | 8228 | 1274168 | $4,741.15 | $0.00 |
| 8189 | 1274117 | $6,985.00 | $0.00 | 8229 | 1274170 | $375.00 | $0.00 |
| 8190 | 1274120 | $173.60 | $0.00 | 8230 | 1274171 | $240.00 | $0.00 |
| 8191 | 1274124 | $2,420.00 | $0.00 | 8231 | 1274172 | $8,360.00 | $0.00 |
| 8192 | 1274125 | $484.00 | $0.00 | 8232 | 1274173 | $2,949.20 | $0.00 |
| 8193 | 1274126 | $1,730.00 | $0.00 | 8233 | 1274175 | $55,265.25 | $0.00 |
| 8194 | 1274127 | $850.87 | $0.00 | 8234 | 1274176 | $5,650.00 | $0.00 |
| 8195 | 1274129 | $565.00 | $0.00 | 8235 | 1274177 | $39,336.00 | $0.00 |
| 8196 | 1274130 | $4,609.00 | $0.00 | 8236 | 1274178 | $4,920.00 | $0.00 |
| 8197 | 1274131 | $689.30 | $0.00 | 8237 | 1274179 | $18,256.00 | $0.00 |
| 8198 | 1274134 | $3,485.19 | $0.00 | 8238 | 1274180 | $630.72 | $0.00 |
| 8199 | 1274135 | $41,900.00 | $0.00 | 8239 | 1274181 | $3,955.00 | $0.00 |
| 8200 | 1274136 | $15,920.00 | $0.00 | 8240 | 1274182 | $3,483.90 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8241 | 1274183 | $5,804.75 | $0.00 | 8281 | 1274235 | $3,980.00 | $0.00 |
| 8242 | 1274185 | $525.00 | $0.00 | 8282 | 1274236 | $1,697.00 | $0.00 |
| 8243 | 1274186 | $38,523.95 | $0.00 | 8283 | 1274242 | $3,491.00 | $0.00 |
| 8244 | 1274187 | $3,590.00 | $0.00 | 8284 | 1274244 | $5,650.00 | $0.00 |
| 8245 | 1274188 | $11,865.00 | $0.00 | 8285 | 1274247 | $150.38 | $0.00 |
| 8246 | 1274191 | $546.59 | $0.00 | 8286 | 1274249 | $2,730.00 | $0.00 |
| 8247 | 1274192 | $27,230.00 | $0.00 | 8287 | 1274250 | $1,036.48 | $0.00 |
| 8248 | 1274193 | $565.00 | $0.00 | 8288 | 1274251 | $9,022.27 | $0.00 |
| 8249 | 1274194 | $598.50 | $0.00 | 8289 | 1274252 | $5,162.92 | $0.00 |
| 8250 | 1274195 | $2,527.00 | $0.00 | 8290 | 1274253 | $146.00 | $0.00 |
| 8251 | 1274196 | $2,715.24 | $0.00 | 8291 | 1274254 | $597.36 | $0.00 |
| 8252 | 1274197 | $3,724.00 | $0.00 | 8292 | 1274255 | $17,201.93 | $0.00 |
| 8253 | 1274198 | $2,871.95 | $0.00 | 8293 | 1274256 | $33,716.20 | $0.00 |
| 8254 | 1274199 | $109,354.00 | $0.00 | 8294 | 1274257 | $12,055.33 | $0.00 |
| 8255 | 1274202 | $4,520.00 | $0.00 | 8295 | 1274258 | $5,340.00 | $0.00 |
| 8256 | 1274203 | $9,385.80 | $0.00 | 8296 | 1274259 | $51,546.00 | $0.00 |
| 8257 | 1274205 | $20,756.00 | $0.00 | 8297 | 1274260 | $1,113.20 | $0.00 |
| 8258 | 1274206 | $14,630.00 | $0.00 | 8298 | 1274262 | $51.68 | $0.00 |
| 8259 | 1274207 | $3,533.20 | $0.00 | 8299 | 1274263 | $1,789.00 | $0.00 |
| 8260 | 1274208 | $6,610.00 | $0.00 | 8300 | 1274264 | $3,872.50 | $0.00 |
| 8261 | 1274209 | $35,162.60 | $0.00 | 8301 | 1274265 | $42,316.18 | $0.00 |
| 8262 | 1274210 | $1,130.00 | $0.00 | 8302 | 1274266 | $4,590.64 | $0.00 |
| 8263 | 1274211 | $9,628.00 | $0.00 | 8303 | 1274267 | $3,985.52 | $0.00 |
| 8264 | 1274212 | $1,742.40 | $0.00 | 8304 | 1274268 | $4,689.04 | $0.00 |
| 8265 | 1274213 | $420.00 | $0.00 | 8305 | 1274271 | $14,784.35 | $0.00 |
| 8266 | 1274214 | $523.75 | $0.00 | 8306 | 1274272 | $22,007.40 | $0.00 |
| 8267 | 1274215 | $816.00 | $0.00 | 8307 | 1274273 | $5,819.50 | $0.00 |
| 8268 | 1274216 | $1,088.00 | $0.00 | 8308 | 1274274 | $7,840.00 | $0.00 |
| 8269 | 1274217 | $717.47 | $0.00 | 8309 | 1274275 | $4,425.00 | $0.00 |
| 8270 | 1274218 | $19,680.00 | $0.00 | 8310 | 1274276 | $1,109.60 | $0.00 |
| 8271 | 1274219 | $1,412.46 | $0.00 | 8311 | 1274277 | $4,015.00 | $0.00 |
| 8272 | 1274221 | $949.00 | $0.00 | 8312 | 1274278 | $210.00 | $0.00 |
| 8273 | 1274222 | $2,135.96 | $0.00 | 8313 | 1274280 | $12,314.74 | $0.00 |
| 8274 | 1274224 | $2,154.89 | $0.00 | 8314 | 1274281 | $398.00 | $0.00 |
| 8275 | 1274225 | $3,724.91 | $0.00 | 8315 | 1274283 | $293.80 | $0.00 |
| 8276 | 1274226 | $610.20 | $0.00 | 8316 | 1274284 | $3,146.00 | $0.00 |
| 8277 | 1274227 | $838.00 | $0.00 | 8317 | 1274285 | $3,202.00 | $0.00 |
| 8278 | 1274229 | $78.05 | $0.00 | 8318 | 1274286 | $10,065.00 | $0.00 |
| 8279 | 1274230 | $592.90 | $0.00 | 8319 | 1274287 | $294.00 | $0.00 |
| 8280 | 1274234 | $3,980.00 | $0.00 | 8320 | 1274288 | $6,722.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8321 | 1274289 | $565.00 | $0.00 | 8361 | 1274348 | $94.50 | $0.00 |
| 8322 | 1274290 | $452.00 | $0.00 | 8362 | 1274349 | $18,336.12 | $0.00 |
| 8323 | 1274291 | $14,729.10 | $0.00 | 8363 | 1274354 | $1,336.00 | $0.00 |
| 8324 | 1274293 | $798.00 | $0.00 | 8364 | 1274357 | $4,840.00 | $0.00 |
| 8325 | 1274295 | $14,535.18 | $0.00 | 8365 | 1274358 | $25,571.00 | $0.00 |
| 8326 | 1274296 | $73,838.00 | $0.00 | 8366 | 1274359 | $2,495.25 | $0.00 |
| 8327 | 1274297 | $3,990.00 | $0.00 | 8367 | 1274360 | $5,159.40 | $0.00 |
| 8328 | 1274299 | $12,100.00 | $0.00 | 8368 | 1274361 | $7,098.00 | $0.00 |
| 8329 | 1274302 | $419.00 | $0.00 | 8369 | 1274362 | $724.60 | $0.00 |
| 8330 | 1274304 | $3,149.90 | $0.00 | 8370 | 1274364 | $10,318.00 | $0.00 |
| 8331 | 1274305 | $9,030.00 | $0.00 | 8371 | 1274366 | $847.50 | $0.00 |
| 8332 | 1274306 | $2,604.08 | $0.00 | 8372 | 1274367 | $1,544.95 | $0.00 |
| 8333 | 1274307 | $1,062.00 | $0.00 | 8373 | 1274368 | $13,030.00 | $0.00 |
| 8334 | 1274308 | $367.25 | $0.00 | 8374 | 1274370 | $15,317.01 | $0.00 |
| 8335 | 1274310 | $4,789.40 | $0.00 | 8375 | 1274371 | $743.47 | $0.00 |
| 8336 | 1274311 | $3,980.00 | $0.00 | 8376 | 1274372 | $25,586.97 | $0.00 |
| 8337 | 1274312 | $67.04 | $0.00 | 8377 | 1274373 | $6,432.00 | $0.00 |
| 8338 | 1274313 | $593.98 | $0.00 | 8378 | 1274374 | $315.00 | $0.00 |
| 8339 | 1274316 | $1,566.00 | $0.00 | 8379 | 1274375 | $4,372.00 | $0.00 |
| 8340 | 1274317 | $14,125.00 | $0.00 | 8380 | 1274376 | $1,850.10 | $0.00 |
| 8341 | 1274320 | $3,239.90 | $0.00 | 8381 | 1274377 | $1,864.50 | $0.00 |
| 8342 | 1274321 | $5,650.00 | $0.00 | 8382 | 1274378 | $18,957.11 | $0.00 |
| 8343 | 1274324 | $4,190.00 | $0.00 | 8383 | 1274379 | $7,470.00 | $0.00 |
| 8344 | 1274325 | $11,639.32 | $0.00 | 8384 | 1274380 | $2,647.00 | $0.00 |
| 8345 | 1274327 | $210.00 | $0.00 | 8385 | 1274381 | $4,322.34 | $0.00 |
| 8346 | 1274328 | $2,420.00 | $0.00 | 8386 | 1274382 | $3,610.00 | $0.00 |
| 8347 | 1274330 | $10,568.70 | $0.00 | 8387 | 1274384 | $4,740.00 | $0.00 |
| 8348 | 1274331 | $1,125.25 | $0.00 | 8388 | 1274385 | $8,070.00 | $0.00 |
| 8349 | 1274332 | $187.50 | $0.00 | 8389 | 1274386 | $8,070.00 | $0.00 |
| 8350 | 1274333 | $19,052.10 | $0.00 | 8390 | 1274387 | $2,752.08 | $0.00 |
| 8351 | 1274336 | $67,114.10 | $0.00 | 8391 | 1274388 | $3,967.80 | $0.00 |
| 8352 | 1274337 | $838.00 | $0.00 | 8392 | 1274389 | $4,389.00 | $0.00 |
| 8353 | 1274338 | $2,020.69 | $0.00 | 8393 | 1274391 | $5,934.00 | $0.00 |
| 8354 | 1274340 | $4,698.00 | $0.00 | 8394 | 1274392 | $1,210.00 | $0.00 |
| 8355 | 1274341 | $2,779.80 | $0.00 | 8395 | 1274393 | $1,548.20 | $0.00 |
| 8356 | 1274342 | $3,119.00 | $0.00 | 8396 | 1274394 | $41,900.00 | $0.00 |
| 8357 | 1274343 | $2,140.07 | $0.00 | 8397 | 1274395 | $438.00 | $0.00 |
| 8358 | 1274344 | $2,095.00 | $0.00 | 8398 | 1274396 | $14,176.51 | $0.00 |
| 8359 | 1274346 | $2,495.25 | $0.00 | 8399 | 1274397 | $2,564.15 | $0.00 |
| 8360 | 1274347 | $21.00 | $0.00 | 8400 | 1274399 | $1,995.00 | $0.00 |

105

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8401 | 1274400 | $1,601.46 | $0.00 | 8441 | 1274458 | $991.01 | $0.00 |
| 8402 | 1274401 | $3,840.00 | $0.00 | 8442 | 1274459 | $697.00 | $0.00 |
| 8403 | 1274404 | $444.07 | $0.00 | 8443 | 1274460 | $224.25 | $0.00 |
| 8404 | 1274406 | $4,095.00 | $0.00 | 8444 | 1274461 | $1,936.00 | $0.00 |
| 8405 | 1274407 | $8,380.00 | $0.00 | 8445 | 1274464 | $2,301.54 | $0.00 |
| 8406 | 1274408 | $15,407.00 | $0.00 | 8446 | 1274465 | $577.00 | $0.00 |
| 8407 | 1274409 | $453.00 | $0.00 | 8447 | 1274466 | $484.00 | $0.00 |
| 8408 | 1274410 | $282.50 | $0.00 | 8448 | 1274469 | $1,197.00 | $0.00 |
| 8409 | 1274411 | $14,339.70 | $0.00 | 8449 | 1274470 | $2,420.00 | $0.00 |
| 8410 | 1274413 | $838.00 | $0.00 | 8450 | 1274472 | $838.00 | $0.00 |
| 8411 | 1274414 | $162.14 | $0.00 | 8451 | 1274473 | $3,290.00 | $0.00 |
| 8412 | 1274415 | $460.90 | $0.00 | 8452 | 1274474 | $3,255.63 | $0.00 |
| 8413 | 1274417 | $13,140.00 | $0.00 | 8453 | 1274475 | $9,590.00 | $0.00 |
| 8414 | 1274418 | $503.27 | $0.00 | 8454 | 1274476 | $861.00 | $0.00 |
| 8415 | 1274419 | $4,350.50 | $0.00 | 8455 | 1274477 | $1,820.00 | $0.00 |
| 8416 | 1274420 | $1,264.52 | $0.00 | 8456 | 1274478 | $35,147.00 | $0.00 |
| 8417 | 1274422 | $7,123.00 | $0.00 | 8457 | 1274479 | $1,210.00 | $0.00 |
| 8418 | 1274423 | $5,650.00 | $0.00 | 8458 | 1274480 | $226.00 | $0.00 |
| 8419 | 1274424 | $1,428.07 | $0.00 | 8459 | 1274481 | $4,380.00 | $0.00 |
| 8420 | 1274425 | $111,397.60 | $0.00 | 8460 | 1274482 | $2,120.00 | $0.00 |
| 8421 | 1274426 | $1,460.00 | $0.00 | 8461 | 1274483 | $198.25 | $0.00 |
| 8422 | 1274428 | $133.00 | $0.00 | 8462 | 1274484 | $30,980.00 | $0.00 |
| 8423 | 1274429 | $286.00 | $0.00 | 8463 | 1274485 | $92.35 | $0.00 |
| 8424 | 1274430 | $847.50 | $0.00 | 8464 | 1274486 | $2,934.00 | $0.00 |
| 8425 | 1274431 | $11,476.32 | $0.00 | 8465 | 1274487 | $47,956.10 | $0.00 |
| 8426 | 1274433 | $823.05 | $0.00 | 8466 | 1274489 | $605.00 | $0.00 |
| 8427 | 1274434 | $27,120.00 | $0.00 | 8467 | 1274490 | $9,460.00 | $0.00 |
| 8428 | 1274435 | $1,158.25 | $0.00 | 8468 | 1274491 | $8,380.00 | $0.00 |
| 8429 | 1274436 | $1,676.00 | $0.00 | 8469 | 1274494 | $6,764.93 | $0.00 |
| 8430 | 1274437 | $2,044.34 | $0.00 | 8470 | 1274495 | $1,550.73 | $0.00 |
| 8431 | 1274438 | $2,160.00 | $0.00 | 8471 | 1274496 | $5,569.92 | $0.00 |
| 8432 | 1274440 | $2,867.94 | $0.00 | 8472 | 1274498 | $2,958.00 | $0.00 |
| 8433 | 1274442 | $18,855.00 | $0.00 | 8473 | 1274499 | $28,842.22 | $0.00 |
| 8434 | 1274443 | $196.01 | $0.00 | 8474 | 1274500 | $7,913.94 | $0.00 |
| 8435 | 1274447 | $1,663.40 | $0.00 | 8475 | 1274501 | $1,183.00 | $0.00 |
| 8436 | 1274449 | $51.10 | $0.00 | 8476 | 1274502 | $2,570.75 | $0.00 |
| 8437 | 1274453 | $1,209.10 | $0.00 | 8477 | 1274503 | $1,130.00 | $0.00 |
| 8438 | 1274454 | $4,331.03 | $0.00 | 8478 | 1274504 | $9,183.33 | $0.00 |
| 8439 | 1274455 | $1,890.00 | $0.00 | 8479 | 1274505 | $1,363.00 | $0.00 |
| 8440 | 1274457 | $8,988.00 | $0.00 | 8480 | 1274506 | $8,156.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8481 | 1274507 | $4,095.00 | $0.00 | 8521 | 1274551 | $1,533.00 | $0.00 |
| 8482 | 1274509 | $29,127.00 | $0.00 | 8522 | 1274552 | $1,185.90 | $0.00 |
| 8483 | 1274510 | $73.00 | $0.00 | 8523 | 1274553 | $6,361.69 | $0.00 |
| 8484 | 1274511 | $73.00 | $0.00 | 8524 | 1274554 | $146.00 | $0.00 |
| 8485 | 1274513 | $73.00 | $0.00 | 8525 | 1274555 | $1,130.00 | $0.00 |
| 8486 | 1274514 | $127.06 | $0.00 | 8526 | 1274557 | $1,739.60 | $0.00 |
| 8487 | 1274515 | $5,150.00 | $0.00 | 8527 | 1274558 | $617.63 | $0.00 |
| 8488 | 1274516 | $3,955.00 | $0.00 | 8528 | 1274559 | $605.60 | $0.00 |
| 8489 | 1274517 | $73.00 | $0.00 | 8529 | 1274560 | $819.00 | $0.00 |
| 8490 | 1274518 | $1,382.90 | $0.00 | 8530 | 1274561 | $50.05 | $0.00 |
| 8491 | 1274519 | $9,605.00 | $0.00 | 8531 | 1274562 | $726.00 | $0.00 |
| 8492 | 1274520 | $73.00 | $0.00 | 8532 | 1274563 | $480.12 | $0.00 |
| 8493 | 1274521 | $190,142.56 | $0.00 | 8533 | 1274564 | $5,642.00 | $0.00 |
| 8494 | 1274522 | $5,245.00 | $0.00 | 8534 | 1274565 | $3,362.10 | $0.00 |
| 8495 | 1274524 | $4,129.95 | $0.00 | 8535 | 1274567 | $798.00 | $0.00 |
| 8496 | 1274525 | $20,180.20 | $0.00 | 8536 | 1274568 | $2,673.90 | $0.00 |
| 8497 | 1274526 | $254.36 | $0.00 | 8537 | 1274569 | $3,356.00 | $0.00 |
| 8498 | 1274527 | $838.00 | $0.00 | 8538 | 1274570 | $1,564.00 | $0.00 |
| 8499 | 1274528 | $665.00 | $0.00 | 8539 | 1274572 | $3,210.00 | $0.00 |
| 8500 | 1274529 | $4,896.00 | $0.00 | 8540 | 1274573 | $4,818.97 | $0.00 |
| 8501 | 1274530 | $3,390.00 | $0.00 | 8541 | 1274575 | $4,342.00 | $0.00 |
| 8502 | 1274531 | $3,390.00 | $0.00 | 8542 | 1274576 | $2,457.75 | $0.00 |
| 8503 | 1274532 | $4,582.00 | $0.00 | 8543 | 1274577 | $1,914.00 | $0.00 |
| 8504 | 1274533 | $665.00 | $0.00 | 8544 | 1274578 | $665.00 | $0.00 |
| 8505 | 1274534 | $1,257.00 | $0.00 | 8545 | 1274579 | $603.36 | $0.00 |
| 8506 | 1274535 | $1,684.00 | $0.00 | 8546 | 1274580 | $480.25 | $0.00 |
| 8507 | 1274536 | $2,260.00 | $0.00 | 8547 | 1274581 | $13,421.10 | $0.00 |
| 8508 | 1274537 | $2,825.00 | $0.00 | 8548 | 1274583 | $33,600.00 | $0.00 |
| 8509 | 1274538 | $3,390.00 | $0.00 | 8549 | 1274584 | $332.76 | $0.00 |
| 8510 | 1274539 | $1,412.50 | $0.00 | 8550 | 1274587 | $2,182.99 | $0.00 |
| 8511 | 1274540 | $2,825.00 | $0.00 | 8551 | 1274588 | $8,176.90 | $0.00 |
| 8512 | 1274541 | $3,390.00 | $0.00 | 8552 | 1274589 | $2,124.50 | $0.00 |
| 8513 | 1274542 | $2,094.00 | $0.00 | 8553 | 1274590 | $8,070.00 | $0.00 |
| 8514 | 1274543 | $624.31 | $0.00 | 8554 | 1274591 | $11,034.30 | $0.00 |
| 8515 | 1274544 | $5,650.00 | $0.00 | 8555 | 1274592 | $9,275.00 | $0.00 |
| 8516 | 1274545 | $1,655.00 | $0.00 | 8556 | 1274593 | $6,780.00 | $0.00 |
| 8517 | 1274546 | $1,744.93 | $0.00 | 8557 | 1274594 | $2,284.43 | $0.00 |
| 8518 | 1274547 | $7,345.00 | $0.00 | 8558 | 1274595 | $7,629.00 | $0.00 |
| 8519 | 1274548 | $3,482.00 | $0.00 | 8559 | 1274596 | $721.90 | $0.00 |
| 8520 | 1274550 | $1,314.00 | $0.00 | 8560 | 1274598 | $3,197.38 | $0.00 |

# Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8561 | 1274601 | $883.40 | $0.00 | 8601 | 1274665 | $4,931.10 | $0.00 |
| 8562 | 1274602 | $256.00 | $0.00 | 8602 | 1274668 | $9,063.35 | $0.00 |
| 8563 | 1274603 | $3,770.00 | $0.00 | 8603 | 1274669 | $290.00 | $0.00 |
| 8564 | 1274604 | $15,945.00 | $0.00 | 8604 | 1274670 | $9,040.00 | $0.00 |
| 8565 | 1274605 | $13,395.00 | $0.00 | 8605 | 1274671 | $4,727.00 | $0.00 |
| 8566 | 1274609 | $565.00 | $0.00 | 8606 | 1274672 | $290.00 | $0.00 |
| 8567 | 1274610 | $4,279.52 | $0.00 | 8607 | 1274673 | $1,483.46 | $0.00 |
| 8568 | 1274613 | $246.03 | $0.00 | 8608 | 1274675 | $4,677.09 | $0.00 |
| 8569 | 1274615 | $2,173.08 | $0.00 | 8609 | 1274676 | $16,339.20 | $0.00 |
| 8570 | 1274616 | $8,475.00 | $0.00 | 8610 | 1274677 | $41,900.00 | $0.00 |
| 8571 | 1274617 | $6,646.60 | $0.00 | 8611 | 1274678 | $22,759.00 | $0.00 |
| 8572 | 1274618 | $1,362.78 | $0.00 | 8612 | 1274679 | $3,807.79 | $0.00 |
| 8573 | 1274619 | $324.96 | $0.00 | 8613 | 1274680 | $1,430.00 | $0.00 |
| 8574 | 1274621 | $5,569.76 | $0.00 | 8614 | 1274681 | $968.00 | $0.00 |
| 8575 | 1274622 | $2,370.00 | $0.00 | 8615 | 1274682 | $142.88 | $0.00 |
| 8576 | 1274625 | $2,420.00 | $0.00 | 8616 | 1274683 | $424.50 | $0.00 |
| 8577 | 1274628 | $394.58 | $0.00 | 8617 | 1274684 | $2,738.09 | $0.00 |
| 8578 | 1274629 | $4,722.80 | $0.00 | 8618 | 1274685 | $33,052.41 | $0.00 |
| 8579 | 1274633 | $1,899.80 | $0.00 | 8619 | 1274686 | $5,589.90 | $0.00 |
| 8580 | 1274634 | $921.80 | $0.00 | 8620 | 1274687 | $25,294.50 | $0.00 |
| 8581 | 1274636 | $2,668.50 | $0.00 | 8621 | 1274688 | $3,383.90 | $0.00 |
| 8582 | 1274637 | $850.05 | $0.00 | 8622 | 1274690 | $2,318.86 | $0.00 |
| 8583 | 1274641 | $2,506.00 | $0.00 | 8623 | 1274691 | $23,748.37 | $0.00 |
| 8584 | 1274642 | $205,870.00 | $0.00 | 8624 | 1274692 | $100.05 | $0.00 |
| 8585 | 1274643 | $1,031.45 | $0.00 | 8625 | 1274693 | $13,300.00 | $0.00 |
| 8586 | 1274645 | $1,713.30 | $0.00 | 8626 | 1274694 | $3,083.11 | $0.00 |
| 8587 | 1274646 | $33.88 | $0.00 | 8627 | 1274695 | $55,821.40 | $0.00 |
| 8588 | 1274647 | $2.35 | $0.00 | 8628 | 1274700 | $7,502.00 | $0.00 |
| 8589 | 1274648 | $13,548.50 | $0.00 | 8629 | 1274702 | $584.45 | $0.00 |
| 8590 | 1274649 | $62,291.64 | $0.00 | 8630 | 1274703 | $8,700.00 | $0.00 |
| 8591 | 1274650 | $319.31 | $0.00 | 8631 | 1274704 | $8,700.00 | $0.00 |
| 8592 | 1274652 | $16,737.00 | $0.00 | 8632 | 1274705 | $6,560.00 | $0.00 |
| 8593 | 1274653 | $3,107.63 | $0.00 | 8633 | 1274706 | $2,190.00 | $0.00 |
| 8594 | 1274654 | $62,050.00 | $0.00 | 8634 | 1274707 | $3,859.90 | $0.00 |
| 8595 | 1274656 | $39,869.70 | $0.00 | 8635 | 1274709 | $3,281.47 | $0.00 |
| 8596 | 1274657 | $1,508.40 | $0.00 | 8636 | 1274712 | $2,531.20 | $0.00 |
| 8597 | 1274659 | $1,883.34 | $0.00 | 8637 | 1274713 | $5,650.00 | $0.00 |
| 8598 | 1274660 | $1,631.19 | $0.00 | 8638 | 1274714 | $1,968.00 | $0.00 |
| 8599 | 1274662 | $962.59 | $0.00 | 8639 | 1274715 | $123.20 | $0.00 |
| 8600 | 1274663 | $1,575.42 | $0.00 | 8640 | 1274716 | $1,138.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8641 | 1274717 | $2,829.90 | $0.00 | 8681 | 1274778 | $10,880.00 | $0.00 |
| 8642 | 1274723 | $3,390.00 | $0.00 | 8682 | 1274779 | $20,850.00 | $0.00 |
| 8643 | 1274727 | $1,460.00 | $0.00 | 8683 | 1274782 | $20,449.75 | $0.00 |
| 8644 | 1274730 | $9,660.00 | $0.00 | 8684 | 1274783 | $1,183.49 | $0.00 |
| 8645 | 1274731 | $23,350.00 | $0.00 | 8685 | 1274784 | $430.35 | $0.00 |
| 8646 | 1274733 | $791.00 | $0.00 | 8686 | 1274786 | $16,053.80 | $0.00 |
| 8647 | 1274734 | $9,402.59 | $0.00 | 8687 | 1274788 | $2,920.00 | $0.00 |
| 8648 | 1274735 | $5,279.40 | $0.00 | 8688 | 1274790 | $63,441.00 | $0.00 |
| 8649 | 1274736 | $4,017.50 | $0.00 | 8689 | 1274791 | $3,970.00 | $0.00 |
| 8650 | 1274737 | $1,158.00 | $0.00 | 8690 | 1274792 | $4,851.20 | $0.00 |
| 8651 | 1274739 | $407.49 | $0.00 | 8691 | 1274793 | $5,320.00 | $0.00 |
| 8652 | 1274741 | $755.00 | $0.00 | 8692 | 1274794 | $549.34 | $0.00 |
| 8653 | 1274742 | $1,576.60 | $0.00 | 8693 | 1274795 | $146.00 | $0.00 |
| 8654 | 1274743 | $4,634.00 | $0.00 | 8694 | 1274796 | $7,300.00 | $0.00 |
| 8655 | 1274744 | $14,177.36 | $0.00 | 8695 | 1274797 | $6,752.15 | $0.00 |
| 8656 | 1274745 | $4,740.00 | $0.00 | 8696 | 1274799 | $1,885.50 | $0.00 |
| 8657 | 1274746 | $5,231.30 | $0.00 | 8697 | 1274800 | $1,776.00 | $0.00 |
| 8658 | 1274747 | $273.00 | $0.00 | 8698 | 1274802 | $24,531.54 | $0.00 |
| 8659 | 1274748 | $7,139.90 | $0.00 | 8699 | 1274803 | $1,210.00 | $0.00 |
| 8660 | 1274749 | $47,637.25 | $0.00 | 8700 | 1274804 | $11,172.00 | $0.00 |
| 8661 | 1274750 | $2,420.00 | $0.00 | 8701 | 1274805 | $56,025.00 | $0.00 |
| 8662 | 1274751 | $1,074.92 | $0.00 | 8702 | 1274806 | $3,312.34 | $0.00 |
| 8663 | 1274753 | $2,896.89 | $0.00 | 8703 | 1274807 | $3,806.24 | $0.00 |
| 8664 | 1274756 | $23,247.10 | $0.00 | 8704 | 1274808 | $1,064.00 | $0.00 |
| 8665 | 1274757 | $838.00 | $0.00 | 8705 | 1274809 | $931.00 | $0.00 |
| 8666 | 1274758 | $20,639.89 | $0.00 | 8706 | 1274810 | $14,895.23 | $0.00 |
| 8667 | 1274759 | $11,760.00 | $0.00 | 8707 | 1274811 | $978.25 | $0.00 |
| 8668 | 1274760 | $11,394.45 | $0.00 | 8708 | 1274812 | $6,914.50 | $0.00 |
| 8669 | 1274761 | $350.30 | $0.00 | 8709 | 1274813 | $111,354.25 | $0.00 |
| 8670 | 1274762 | $8,379.99 | $0.00 | 8710 | 1274815 | $273.00 | $0.00 |
| 8671 | 1274763 | $5,840.00 | $0.00 | 8711 | 1274816 | $14,672.78 | $0.00 |
| 8672 | 1274764 | $1,130.00 | $0.00 | 8712 | 1274817 | $2,825.00 | $0.00 |
| 8673 | 1274766 | $14,000.00 | $0.00 | 8713 | 1274818 | $2,095.00 | $0.00 |
| 8674 | 1274767 | $1,851.36 | $0.00 | 8714 | 1274819 | $6,759.80 | $0.00 |
| 8675 | 1274768 | $2,420.00 | $0.00 | 8715 | 1274824 | $5,650.00 | $0.00 |
| 8676 | 1274769 | $4,497.00 | $0.00 | 8716 | 1274825 | $4,608.09 | $0.00 |
| 8677 | 1274770 | $1,330.00 | $0.00 | 8717 | 1274826 | $1,820.00 | $0.00 |
| 8678 | 1274774 | $2,933.00 | $0.00 | 8718 | 1274827 | $677.60 | $0.00 |
| 8679 | 1274775 | $16,385.92 | $0.00 | 8719 | 1274828 | $5,650.00 | $0.00 |
| 8680 | 1274776 | $14,615.00 | $0.00 | 8720 | 1274829 | $11,300.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8721 | 1274830 | $2,160.00 | $0.00 | 8761 | 1274882 | $11,300.00 | $0.00 |
| 8722 | 1274833 | $4,378.75 | $0.00 | 8762 | 1274883 | $2,420.00 | $0.00 |
| 8723 | 1274834 | $4,604.75 | $0.00 | 8763 | 1274886 | $3,447.81 | $0.00 |
| 8724 | 1274835 | $31,640.00 | $0.00 | 8764 | 1274888 | $4,499.49 | $0.00 |
| 8725 | 1274836 | $16,760.00 | $0.00 | 8765 | 1274889 | $441.00 | $0.00 |
| 8726 | 1274837 | $838.00 | $0.00 | 8766 | 1274890 | $20,790.43 | $0.00 |
| 8727 | 1274839 | $9,840.00 | $0.00 | 8767 | 1274891 | $5,592.69 | $0.00 |
| 8728 | 1274842 | $5,520.05 | $0.00 | 8768 | 1274892 | $387.20 | $0.00 |
| 8729 | 1274843 | $7,533.80 | $0.00 | 8769 | 1274894 | $1,124.66 | $0.00 |
| 8730 | 1274844 | $213.75 | $0.00 | 8770 | 1274902 | $3,294.00 | $0.00 |
| 8731 | 1274845 | $100,791.90 | $0.00 | 8771 | 1274903 | $1,200.00 | $0.00 |
| 8732 | 1274847 | $697.48 | $0.00 | 8772 | 1274904 | $737.20 | $0.00 |
| 8733 | 1274848 | $1,004.00 | $0.00 | 8773 | 1274906 | $5,073.55 | $0.00 |
| 8734 | 1274849 | $3,390.00 | $0.00 | 8774 | 1274907 | $9,218.00 | $0.00 |
| 8735 | 1274850 | $10,753.50 | $0.00 | 8775 | 1274909 | $3,789.80 | $0.00 |
| 8736 | 1274851 | $24,908.50 | $0.00 | 8776 | 1274910 | $2,431.00 | $0.00 |
| 8737 | 1274853 | $2,825.00 | $0.00 | 8777 | 1274911 | $4,025.60 | $0.00 |
| 8738 | 1274854 | $11,300.00 | $0.00 | 8778 | 1274912 | $7,534.40 | $0.00 |
| 8739 | 1274855 | $25,437.00 | $0.00 | 8779 | 1274913 | $2,808.64 | $0.00 |
| 8740 | 1274856 | $16,855.00 | $0.00 | 8780 | 1274914 | $2,475.20 | $0.00 |
| 8741 | 1274857 | $6,557.00 | $0.00 | 8781 | 1274915 | $3,411.62 | $0.00 |
| 8742 | 1274858 | $12,144.00 | $0.00 | 8782 | 1274916 | $1,477.64 | $0.00 |
| 8743 | 1274859 | $2,092.08 | $0.00 | 8783 | 1274919 | $223.70 | $0.00 |
| 8744 | 1274861 | $15,490.00 | $0.00 | 8784 | 1274920 | $544.20 | $0.00 |
| 8745 | 1274862 | $8,969.30 | $0.00 | 8785 | 1274921 | $2,481.57 | $0.00 |
| 8746 | 1274863 | $57,014.65 | $0.00 | 8786 | 1274922 | $1,758.50 | $0.00 |
| 8747 | 1274865 | $793.60 | $0.00 | 8787 | 1274923 | $15,925.00 | $0.00 |
| 8748 | 1274867 | $214.62 | $0.00 | 8788 | 1274924 | $63,884.75 | $0.00 |
| 8749 | 1274869 | $3,229.54 | $0.00 | 8789 | 1274926 | $43,800.00 | $0.00 |
| 8750 | 1274870 | $3,031.60 | $0.00 | 8790 | 1274927 | $116,800.00 | $0.00 |
| 8751 | 1274872 | $1,618.53 | $0.00 | 8791 | 1274928 | $87,600.00 | $0.00 |
| 8752 | 1274873 | $225.02 | $0.00 | 8792 | 1274929 | $14,737.99 | $0.00 |
| 8753 | 1274874 | $79,642.31 | $0.00 | 8793 | 1274930 | $13,469.58 | $0.00 |
| 8754 | 1274875 | $9,823.73 | $0.00 | 8794 | 1274931 | $143,500.00 | $0.00 |
| 8755 | 1274876 | $665.00 | $0.00 | 8795 | 1274932 | $5,028.00 | $0.00 |
| 8756 | 1274877 | $120.00 | $0.00 | 8796 | 1274934 | $5,000.80 | $0.00 |
| 8757 | 1274878 | $726.00 | $0.00 | 8797 | 1274936 | $5,028.00 | $0.00 |
| 8758 | 1274879 | $23,594.46 | $0.00 | 8798 | 1274937 | $30,931.70 | $0.00 |
| 8759 | 1274880 | $18,546.20 | $0.00 | 8799 | 1274938 | $1,610.25 | $0.00 |
| 8760 | 1274881 | $6,451.00 | $0.00 | 8800 | 1274939 | $8,539.60 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8801 | 1274940 | $5,521.14 | $0.00 | 8841 | 1274988 | $10,565.74 | $0.00 |
| 8802 | 1274941 | $4,190.00 | $0.00 | 8842 | 1274989 | $5,562.50 | $0.00 |
| 8803 | 1274943 | $10,631.20 | $0.00 | 8843 | 1274990 | $9,898.00 | $0.00 |
| 8804 | 1274944 | $5,339.08 | $0.00 | 8844 | 1274992 | $812.50 | $0.00 |
| 8805 | 1274945 | $5,438.46 | $0.00 | 8845 | 1274993 | $1,224.75 | $0.00 |
| 8806 | 1274946 | $3,990.00 | $0.00 | 8846 | 1274995 | $1,310.00 | $0.00 |
| 8807 | 1274947 | $3,823.62 | $0.00 | 8847 | 1274996 | $2,095.00 | $0.00 |
| 8808 | 1274948 | $5,671.57 | $0.00 | 8848 | 1274997 | $1,815.00 | $0.00 |
| 8809 | 1274949 | $6,836.63 | $0.00 | 8849 | 1274999 | $146.00 | $0.00 |
| 8810 | 1274950 | $15,364.60 | $0.00 | 8850 | 1275000 | $145.20 | $0.00 |
| 8811 | 1274951 | $8,812.86 | $0.00 | 8851 | 1275001 | $665.00 | $0.00 |
| 8812 | 1274952 | $2,095.21 | $0.00 | 8852 | 1275002 | $960.00 | $0.00 |
| 8813 | 1274953 | $2,498,587.50 | $0.00 | 8853 | 1275003 | $1,330.00 | $0.00 |
| 8814 | 1274954 | $1,540.00 | $0.00 | 8854 | 1275004 | $770.00 | $0.00 |
| 8815 | 1274955 | $67,795.52 | $0.00 | 8855 | 1275005 | $7,943.84 | $0.00 |
| 8816 | 1274957 | $2,418.20 | $0.00 | 8856 | 1275006 | $5,803.00 | $0.00 |
| 8817 | 1274958 | $5,240.00 | $0.00 | 8857 | 1275007 | $4,627.40 | $0.00 |
| 8818 | 1274959 | $495.95 | $0.00 | 8858 | 1275008 | $941.81 | $0.00 |
| 8819 | 1274960 | $766.22 | $0.00 | 8859 | 1275009 | $2,818.50 | $0.00 |
| 8820 | 1274961 | $932.75 | $0.00 | 8860 | 1275011 | $12,100.00 | $0.00 |
| 8821 | 1274962 | $743.47 | $0.00 | 8861 | 1275012 | $29,214.30 | $0.00 |
| 8822 | 1274963 | $610.61 | $0.00 | 8862 | 1275013 | $1,614.00 | $0.00 |
| 8823 | 1274964 | $7,980.00 | $0.00 | 8863 | 1275014 | $45.50 | $0.00 |
| 8824 | 1274965 | $831.74 | $0.00 | 8864 | 1275015 | $2,793.00 | $0.00 |
| 8825 | 1274966 | $15,078.70 | $0.00 | 8865 | 1275016 | $7,847.00 | $0.00 |
| 8826 | 1274967 | $6,855.88 | $0.00 | 8866 | 1275017 | $1,330.00 | $0.00 |
| 8827 | 1274968 | $3,253.52 | $0.00 | 8867 | 1275019 | $5,642.00 | $0.00 |
| 8828 | 1274969 | $232,425.00 | $0.00 | 8868 | 1275020 | $714.50 | $0.00 |
| 8829 | 1274970 | $199.70 | $0.00 | 8869 | 1275021 | $23,376.15 | $0.00 |
| 8830 | 1274971 | $48,557.54 | $0.00 | 8870 | 1275022 | $758.75 | $0.00 |
| 8831 | 1274972 | $6,689.00 | $0.00 | 8871 | 1275024 | $41,331.52 | $0.00 |
| 8832 | 1274973 | $5,219.69 | $0.00 | 8872 | 1275025 | $7,810.26 | $0.00 |
| 8833 | 1274975 | $534.00 | $0.00 | 8873 | 1275027 | $27,025.02 | $0.00 |
| 8834 | 1274976 | $665.00 | $0.00 | 8874 | 1275028 | $10,419.20 | $0.00 |
| 8835 | 1274978 | $4,190.00 | $0.00 | 8875 | 1275029 | $4,688.25 | $0.00 |
| 8836 | 1274979 | $4,781.70 | $0.00 | 8876 | 1275030 | $768.80 | $0.00 |
| 8837 | 1274980 | $15,625.52 | $0.00 | 8877 | 1275032 | $13,024.81 | $0.00 |
| 8838 | 1274981 | $20,996.00 | $0.00 | 8878 | 1275033 | $18,877.90 | $0.00 |
| 8839 | 1274986 | $40,750.00 | $0.00 | 8879 | 1275034 | $1,770.00 | $0.00 |
| 8840 | 1274987 | $1,466.50 | $0.00 | 8880 | 1275035 | $266.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8881 | 1275037 | $2,401.25 | $0.00 | 8921 | 1275099 | $373.43 | $0.00 |
| 8882 | 1275038 | $7,826.05 | $0.00 | 8922 | 1275100 | $333.35 | $0.00 |
| 8883 | 1275039 | $17,876.40 | $0.00 | 8923 | 1275101 | $11,335.10 | $0.00 |
| 8884 | 1275041 | $3,586.82 | $0.00 | 8924 | 1275102 | $70,236.00 | $0.00 |
| 8885 | 1275043 | $1,362.36 | $0.00 | 8925 | 1275103 | $655.48 | $0.00 |
| 8886 | 1275044 | $1,312.98 | $0.00 | 8926 | 1275104 | $3,491.50 | $0.00 |
| 8887 | 1275046 | $3,168.00 | $0.00 | 8927 | 1275105 | $3,390.00 | $0.00 |
| 8888 | 1275047 | $1,130.00 | $0.00 | 8928 | 1275106 | $286,248.60 | $0.00 |
| 8889 | 1275048 | $4,384.75 | $0.00 | 8929 | 1275107 | $84.75 | $0.00 |
| 8890 | 1275050 | $7,430.00 | $0.00 | 8930 | 1275109 | $2,370.00 | $0.00 |
| 8891 | 1275051 | $1,215.10 | $0.00 | 8931 | 1275111 | $6,497.60 | $0.00 |
| 8892 | 1275052 | $4,177.99 | $0.00 | 8932 | 1275113 | $2,267.50 | $0.00 |
| 8893 | 1275055 | $4,190.00 | $0.00 | 8933 | 1275114 | $21,694.08 | $0.00 |
| 8894 | 1275059 | $826.98 | $0.00 | 8934 | 1275115 | $21,661.08 | $0.00 |
| 8895 | 1275060 | $178.00 | $0.00 | 8935 | 1275116 | $1,596.00 | $0.00 |
| 8896 | 1275061 | $1,130.00 | $0.00 | 8936 | 1275117 | $1,095.00 | $0.00 |
| 8897 | 1275062 | $1,995.00 | $0.00 | 8937 | 1275119 | $1,340.80 | $0.00 |
| 8898 | 1275063 | $19,329.19 | $0.00 | 8938 | 1275121 | $565.00 | $0.00 |
| 8899 | 1275064 | $27,613.30 | $0.00 | 8939 | 1275122 | $11,143.50 | $0.00 |
| 8900 | 1275065 | $2,960.43 | $0.00 | 8940 | 1275123 | $2,255.09 | $0.00 |
| 8901 | 1275066 | $4,520.00 | $0.00 | 8941 | 1275124 | $2,825.00 | $0.00 |
| 8902 | 1275067 | $6,515.05 | $0.00 | 8942 | 1275126 | $2,992.60 | $0.00 |
| 8903 | 1275068 | $3,813.75 | $0.00 | 8943 | 1275127 | $4,343.62 | $0.00 |
| 8904 | 1275069 | $630.00 | $0.00 | 8944 | 1275128 | $3,431.00 | $0.00 |
| 8905 | 1275070 | $4,983.27 | $0.00 | 8945 | 1275129 | $1,700.23 | $0.00 |
| 8906 | 1275071 | $144,199.75 | $0.00 | 8946 | 1275131 | $951.10 | $0.00 |
| 8907 | 1275072 | $2,360.00 | $0.00 | 8947 | 1275132 | $1,256.46 | $0.00 |
| 8908 | 1275073 | $11,340.00 | $0.00 | 8948 | 1275133 | $871.75 | $0.00 |
| 8909 | 1275074 | $8,470.00 | $0.00 | 8949 | 1275134 | $7,190.90 | $0.00 |
| 8910 | 1275079 | $154,520.00 | $0.00 | 8950 | 1275135 | $45,174.99 | $0.00 |
| 8911 | 1275081 | $798.00 | $0.00 | 8951 | 1275138 | $210.00 | $0.00 |
| 8912 | 1275084 | $16,487.50 | $0.00 | 8952 | 1275139 | $4,633.08 | $0.00 |
| 8913 | 1275086 | $4,599.35 | $0.00 | 8953 | 1275140 | $119,700.00 | $0.00 |
| 8914 | 1275087 | $8,623.00 | $0.00 | 8954 | 1275141 | $9,491.53 | $0.00 |
| 8915 | 1275088 | $26,080.60 | $0.00 | 8955 | 1275142 | $989.00 | $0.00 |
| 8916 | 1275089 | $2,410.00 | $0.00 | 8956 | 1275143 | $12,373.00 | $0.00 |
| 8917 | 1275090 | $44,836.00 | $0.00 | 8957 | 1275144 | $50,059.00 | $0.00 |
| 8918 | 1275095 | $270,212.80 | $0.00 | 8958 | 1275145 | $3,325.00 | $0.00 |
| 8919 | 1275097 | $3,003.55 | $0.00 | 8959 | 1275146 | $51,830.16 | $0.00 |
| 8920 | 1275098 | $155.46 | $0.00 | 8960 | 1275147 | $109,478.24 | $0.00 |

112

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 8961 | 1275148 | $7,859.18 | $0.00 | 9001 | 1275201 | $132,224.00 | $0.00 |
| 8962 | 1275149 | $27,901.88 | $0.00 | 9002 | 1275202 | $0.90 | $0.00 |
| 8963 | 1275150 | $266.00 | $0.00 | 9003 | 1275203 | $910.00 | $0.00 |
| 8964 | 1275153 | $900.00 | $0.00 | 9004 | 1275204 | $565.00 | $0.00 |
| 8965 | 1275154 | $1,412.50 | $0.00 | 9005 | 1275206 | $6,495.00 | $0.00 |
| 8966 | 1275155 | $1,125.00 | $0.00 | 9006 | 1275207 | $2,100.00 | $0.00 |
| 8967 | 1275157 | $726.00 | $0.00 | 9007 | 1275208 | $2,685.00 | $0.00 |
| 8968 | 1275158 | $1,527.32 | $0.00 | 9008 | 1275209 | $2,424.60 | $0.00 |
| 8969 | 1275159 | $2,730.00 | $0.00 | 9009 | 1275210 | $565.00 | $0.00 |
| 8970 | 1275160 | $5,056.50 | $0.00 | 9010 | 1275211 | $2,283.35 | $0.00 |
| 8971 | 1275164 | $34,939.47 | $0.00 | 9011 | 1275212 | $432.25 | $0.00 |
| 8972 | 1275165 | $238,570.00 | $0.00 | 9012 | 1275213 | $20,950.00 | $0.00 |
| 8973 | 1275166 | $23,220.00 | $0.00 | 9013 | 1275215 | $651.55 | $0.00 |
| 8974 | 1275167 | $21,760.00 | $0.00 | 9014 | 1275216 | $4,352.53 | $0.00 |
| 8975 | 1275168 | $4,839.35 | $0.00 | 9015 | 1275218 | $16,745.60 | $0.00 |
| 8976 | 1275170 | $13,524.80 | $0.00 | 9016 | 1275219 | $1,800.00 | $0.00 |
| 8977 | 1275171 | $3,870.91 | $0.00 | 9017 | 1275221 | $292.00 | $0.00 |
| 8978 | 1275172 | $4,190.00 | $0.00 | 9018 | 1275222 | $4,407.64 | $0.00 |
| 8979 | 1275173 | $3,245.98 | $0.00 | 9019 | 1275226 | $19,900.00 | $0.00 |
| 8980 | 1275174 | $242.00 | $0.00 | 9020 | 1275227 | $2,497.00 | $0.00 |
| 8981 | 1275175 | $1,452.00 | $0.00 | 9021 | 1275228 | $8,365.91 | $0.00 |
| 8982 | 1275178 | $20,201.71 | $0.00 | 9022 | 1275230 | $41.90 | $0.00 |
| 8983 | 1275179 | $1,788.45 | $0.00 | 9023 | 1275231 | $3,555.00 | $0.00 |
| 8984 | 1275180 | $29,190.61 | $0.00 | 9024 | 1275233 | $274.00 | $0.00 |
| 8985 | 1275181 | $43,054.80 | $0.00 | 9025 | 1275234 | $4,380.00 | $0.00 |
| 8986 | 1275182 | $1,257.00 | $0.00 | 9026 | 1275235 | $4,380.00 | $0.00 |
| 8987 | 1275183 | $838.00 | $0.00 | 9027 | 1275236 | $168.00 | $0.00 |
| 8988 | 1275184 | $1,330.00 | $0.00 | 9028 | 1275238 | $262.80 | $0.00 |
| 8989 | 1275185 | $29,279.80 | $0.00 | 9029 | 1275239 | $247.21 | $0.00 |
| 8990 | 1275186 | $6,667.00 | $0.00 | 9030 | 1275241 | $6,762.77 | $0.00 |
| 8991 | 1275187 | $1,330.00 | $0.00 | 9031 | 1275243 | $17,850.91 | $0.00 |
| 8992 | 1275188 | $18,378.00 | $0.00 | 9032 | 1275245 | $3,105.00 | $0.00 |
| 8993 | 1275189 | $1,366.87 | $0.00 | 9033 | 1275246 | $2,499.55 | $0.00 |
| 8994 | 1275190 | $584.00 | $0.00 | 9034 | 1275247 | $33,361.50 | $0.00 |
| 8995 | 1275191 | $1,215.13 | $0.00 | 9035 | 1275249 | $2,655.50 | $0.00 |
| 8996 | 1275192 | $8,038.64 | $0.00 | 9036 | 1275251 | $379.32 | $0.00 |
| 8997 | 1275193 | $7,499.70 | $0.00 | 9037 | 1275252 | $2,124.50 | $0.00 |
| 8998 | 1275194 | $4,190.00 | $0.00 | 9038 | 1275253 | $2,678.15 | $0.00 |
| 8999 | 1275197 | $8,396.91 | $0.00 | 9039 | 1275255 | $1,197.85 | $0.00 |
| 9000 | 1275199 | $67.04 | $0.00 | 9040 | 1275256 | $16,980.33 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9041 | 1275257 | $30,289.74 | $0.00 | 9081 | 1275313 | $617.00 | $0.00 |
| 9042 | 1275258 | $8,331.15 | $0.00 | 9082 | 1275314 | $16,950.00 | $0.00 |
| 9043 | 1275259 | $6,300.00 | $0.00 | 9083 | 1275316 | $498.38 | $0.00 |
| 9044 | 1275261 | $2,166.28 | $0.00 | 9084 | 1275317 | $4,190.00 | $0.00 |
| 9045 | 1275262 | $45,005.50 | $0.00 | 9085 | 1275320 | $5,935.30 | $0.00 |
| 9046 | 1275263 | $1,568.00 | $0.00 | 9086 | 1275321 | $838.00 | $0.00 |
| 9047 | 1275264 | $847.50 | $0.00 | 9087 | 1275322 | $133.00 | $0.00 |
| 9048 | 1275265 | $12,320.26 | $0.00 | 9088 | 1275323 | $19,680.00 | $0.00 |
| 9049 | 1275266 | $2,016.00 | $0.00 | 9089 | 1275324 | $301.75 | $0.00 |
| 9050 | 1275267 | $909.00 | $0.00 | 9090 | 1275325 | $1,077.63 | $0.00 |
| 9051 | 1275268 | $18,474.00 | $0.00 | 9091 | 1275326 | $1,077.00 | $0.00 |
| 9052 | 1275269 | $12,779.45 | $0.00 | 9092 | 1275327 | $829.55 | $0.00 |
| 9053 | 1275271 | $13,220.00 | $0.00 | 9093 | 1275328 | $17,198.96 | $0.00 |
| 9054 | 1275272 | $1,935.80 | $0.00 | 9094 | 1275329 | $3,150.00 | $0.00 |
| 9055 | 1275274 | $35,910.00 | $0.00 | 9095 | 1275332 | $20,328.45 | $0.00 |
| 9056 | 1275275 | $2,660.00 | $0.00 | 9096 | 1275333 | $1,540.00 | $0.00 |
| 9057 | 1275278 | $565.00 | $0.00 | 9097 | 1275334 | $1,797.30 | $0.00 |
| 9058 | 1275279 | $2,669.18 | $0.00 | 9098 | 1275335 | $863.14 | $0.00 |
| 9059 | 1275281 | $49,998.09 | $0.00 | 9099 | 1275338 | $1,192.36 | $0.00 |
| 9060 | 1275282 | $3,038.00 | $0.00 | 9100 | 1275341 | $1,695.00 | $0.00 |
| 9061 | 1275283 | $569.89 | $0.00 | 9101 | 1275342 | $1,643.05 | $0.00 |
| 9062 | 1275284 | $24,584.00 | $0.00 | 9102 | 1275343 | $6,050.00 | $0.00 |
| 9063 | 1275287 | $210.00 | $0.00 | 9103 | 1275344 | $1,676.00 | $0.00 |
| 9064 | 1275289 | $39,667.58 | $0.00 | 9104 | 1275346 | $4,190.00 | $0.00 |
| 9065 | 1275290 | $2,160.00 | $0.00 | 9105 | 1275348 | $2,564.97 | $0.00 |
| 9066 | 1275292 | $1,050.00 | $0.00 | 9106 | 1275349 | $2,240.00 | $0.00 |
| 9067 | 1275293 | $1,085.70 | $0.00 | 9107 | 1275351 | $2,730.00 | $0.00 |
| 9068 | 1275294 | $84,742.50 | $0.00 | 9108 | 1275352 | $2,095.00 | $0.00 |
| 9069 | 1275295 | $14,159.25 | $0.00 | 9109 | 1275353 | $9,840.00 | $0.00 |
| 9070 | 1275297 | $1,460.00 | $0.00 | 9110 | 1275354 | $656.00 | $0.00 |
| 9071 | 1275298 | $2,881.50 | $0.00 | 9111 | 1275357 | $5,650.00 | $0.00 |
| 9072 | 1275299 | $1,037.28 | $0.00 | 9112 | 1275358 | $4,681.00 | $0.00 |
| 9073 | 1275302 | $39,600.00 | $0.00 | 9113 | 1275359 | $28,299.00 | $0.00 |
| 9074 | 1275303 | $2,026.95 | $0.00 | 9114 | 1275360 | $2,560.00 | $0.00 |
| 9075 | 1275305 | $21,750.00 | $0.00 | 9115 | 1275361 | $146.00 | $0.00 |
| 9076 | 1275306 | $10,005.00 | $0.00 | 9116 | 1275362 | $645.05 | $0.00 |
| 9077 | 1275308 | $4,378.00 | $0.00 | 9117 | 1275363 | $16,950.00 | $0.00 |
| 9078 | 1275309 | $381.14 | $0.00 | 9118 | 1275364 | $3,572.47 | $0.00 |
| 9079 | 1275310 | $38,537.00 | $0.00 | 9119 | 1275365 | $5,245.00 | $0.00 |
| 9080 | 1275312 | $45.90 | $0.00 | 9120 | 1275366 | $2,825.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9121 | 1275367 | $67,800.00 | $0.00 | 9161 | 1275427 | $1,288.00 | $0.00 |
| 9122 | 1275368 | $847.50 | $0.00 | 9162 | 1275430 | $5,650.00 | $0.00 |
| 9123 | 1275369 | $8,758.80 | $0.00 | 9163 | 1275431 | $4,520.00 | $0.00 |
| 9124 | 1275370 | $636.14 | $0.00 | 9164 | 1275433 | $1,596.00 | $0.00 |
| 9125 | 1275375 | $121.00 | $0.00 | 9165 | 1275434 | $708.00 | $0.00 |
| 9126 | 1275376 | $14,600.00 | $0.00 | 9166 | 1275436 | $105.00 | $0.00 |
| 9127 | 1275379 | $1,717.99 | $0.00 | 9167 | 1275437 | $32,511.36 | $0.00 |
| 9128 | 1275382 | $401.15 | $0.00 | 9168 | 1275438 | $565.00 | $0.00 |
| 9129 | 1275384 | $1,962.00 | $0.00 | 9169 | 1275439 | $3,158.90 | $0.00 |
| 9130 | 1275385 | $2,913.80 | $0.00 | 9170 | 1275440 | $320.00 | $0.00 |
| 9131 | 1275386 | $16,397.40 | $0.00 | 9171 | 1275441 | $282.50 | $0.00 |
| 9132 | 1275387 | $419.00 | $0.00 | 9172 | 1275443 | $565.00 | $0.00 |
| 9133 | 1275388 | $1,269.00 | $0.00 | 9173 | 1275444 | $1,033.60 | $0.00 |
| 9134 | 1275389 | $838.00 | $0.00 | 9174 | 1275446 | $1,665.00 | $0.00 |
| 9135 | 1275390 | $6,610.00 | $0.00 | 9175 | 1275447 | $1,038.90 | $0.00 |
| 9136 | 1275392 | $33,150.00 | $0.00 | 9176 | 1275448 | $2,442.68 | $0.00 |
| 9137 | 1275393 | $1,892.75 | $0.00 | 9177 | 1275449 | $1,850.00 | $0.00 |
| 9138 | 1275394 | $637.00 | $0.00 | 9178 | 1275450 | $2,821.00 | $0.00 |
| 9139 | 1275395 | $48,400.00 | $0.00 | 9179 | 1275451 | $112,311.00 | $0.00 |
| 9140 | 1275397 | $910.00 | $0.00 | 9180 | 1275452 | $2,591.80 | $0.00 |
| 9141 | 1275399 | $6,850.00 | $0.00 | 9181 | 1275455 | $16,193.05 | $0.00 |
| 9142 | 1275400 | $238.37 | $0.00 | 9182 | 1275456 | $803.32 | $0.00 |
| 9143 | 1275402 | $11,300.00 | $0.00 | 9183 | 1275457 | $88,640.00 | $0.00 |
| 9144 | 1275403 | $2,765.40 | $0.00 | 9184 | 1275458 | $10,332.00 | $0.00 |
| 9145 | 1275404 | $3,075.60 | $0.00 | 9185 | 1275460 | $9,196.00 | $0.00 |
| 9146 | 1275405 | $2,323.50 | $0.00 | 9186 | 1275461 | $10,110.20 | $0.00 |
| 9147 | 1275406 | $65,491.30 | $0.00 | 9187 | 1275463 | $19,489.78 | $0.00 |
| 9148 | 1275407 | $3,099.22 | $0.00 | 9188 | 1275467 | $27,785.10 | $0.00 |
| 9149 | 1275409 | $292.00 | $0.00 | 9189 | 1275469 | $5,650.00 | $0.00 |
| 9150 | 1275410 | $2,660.00 | $0.00 | 9190 | 1275470 | $5,650.00 | $0.00 |
| 9151 | 1275411 | $7,070.25 | $0.00 | 9191 | 1275473 | $182.00 | $0.00 |
| 9152 | 1275415 | $14,460.00 | $0.00 | 9192 | 1275474 | $12,570.00 | $0.00 |
| 9153 | 1275416 | $1,310.96 | $0.00 | 9193 | 1275475 | $703.71 | $0.00 |
| 9154 | 1275417 | $169.40 | $0.00 | 9194 | 1275476 | $2,794.38 | $0.00 |
| 9155 | 1275418 | $796.00 | $0.00 | 9195 | 1275478 | $2,855.47 | $0.00 |
| 9156 | 1275420 | $1,752.00 | $0.00 | 9196 | 1275479 | $282.00 | $0.00 |
| 9157 | 1275422 | $78,244.30 | $0.00 | 9197 | 1275481 | $292.00 | $0.00 |
| 9158 | 1275423 | $1,380.00 | $0.00 | 9198 | 1275482 | $1,770.00 | $0.00 |
| 9159 | 1275424 | $56,289.60 | $0.00 | 9199 | 1275485 | $60.50 | $0.00 |
| 9160 | 1275425 | $4,190.00 | $0.00 | 9200 | 1275486 | $928.48 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9201 | 1275487 | $19,680.00 | $0.00 | 9241 | 1275540 | $2,550.90 | $0.00 |
| 9202 | 1275488 | $8,380.00 | $0.00 | 9242 | 1275541 | $4,867.80 | $0.00 |
| 9203 | 1275489 | $879.90 | $0.00 | 9243 | 1275542 | $1,274.00 | $0.00 |
| 9204 | 1275490 | $36.40 | $0.00 | 9244 | 1275543 | $4,397.22 | $0.00 |
| 9205 | 1275491 | $2,486.97 | $0.00 | 9245 | 1275544 | $3,687.00 | $0.00 |
| 9206 | 1275494 | $4,515.00 | $0.00 | 9246 | 1275545 | $1,538.21 | $0.00 |
| 9207 | 1275495 | $1,356.00 | $0.00 | 9247 | 1275546 | $870.05 | $0.00 |
| 9208 | 1275496 | $338.80 | $0.00 | 9248 | 1275548 | $33,488.00 | $0.00 |
| 9209 | 1275497 | $9,912.39 | $0.00 | 9249 | 1275549 | $74,584.86 | $0.00 |
| 9210 | 1275498 | $419.00 | $0.00 | 9250 | 1275550 | $39,550.00 | $0.00 |
| 9211 | 1275499 | $8,900.00 | $0.00 | 9251 | 1275551 | $8,728.80 | $0.00 |
| 9212 | 1275500 | $651.98 | $0.00 | 9252 | 1275553 | $484.00 | $0.00 |
| 9213 | 1275501 | $805.00 | $0.00 | 9253 | 1275554 | $287.30 | $0.00 |
| 9214 | 1275502 | $2,169.00 | $0.00 | 9254 | 1275555 | $47,029.30 | $0.00 |
| 9215 | 1275503 | $8,893.55 | $0.00 | 9255 | 1275557 | $1,239.00 | $0.00 |
| 9216 | 1275504 | $1,995.00 | $0.00 | 9256 | 1275558 | $1,017.75 | $0.00 |
| 9217 | 1275505 | $13,607.04 | $0.00 | 9257 | 1275559 | $869.10 | $0.00 |
| 9218 | 1275506 | $1,840.00 | $0.00 | 9258 | 1275561 | $519.80 | $0.00 |
| 9219 | 1275507 | $6,990.00 | $0.00 | 9259 | 1275562 | $16,764.78 | $0.00 |
| 9220 | 1275509 | $9,596.97 | $0.00 | 9260 | 1275564 | $3,799.00 | $0.00 |
| 9221 | 1275513 | $1,995.00 | $0.00 | 9261 | 1275566 | $309.75 | $0.00 |
| 9222 | 1275514 | $638.45 | $0.00 | 9262 | 1275567 | $9,117.64 | $0.00 |
| 9223 | 1275515 | $494.45 | $0.00 | 9263 | 1275568 | $1,017.75 | $0.00 |
| 9224 | 1275516 | $19,775.00 | $0.00 | 9264 | 1275569 | $1,017.75 | $0.00 |
| 9225 | 1275519 | $19,732.00 | $0.00 | 9265 | 1275570 | $486.75 | $0.00 |
| 9226 | 1275520 | $1,864.50 | $0.00 | 9266 | 1275571 | $619.50 | $0.00 |
| 9227 | 1275521 | $8,720.00 | $0.00 | 9267 | 1275572 | $752.25 | $0.00 |
| 9228 | 1275522 | $18,139.88 | $0.00 | 9268 | 1275573 | $752.25 | $0.00 |
| 9229 | 1275523 | $11,604.38 | $0.00 | 9269 | 1275574 | $752.25 | $0.00 |
| 9230 | 1275524 | $2,480.00 | $0.00 | 9270 | 1275575 | $752.25 | $0.00 |
| 9231 | 1275525 | $1,197.00 | $0.00 | 9271 | 1275576 | $5,044.50 | $0.00 |
| 9232 | 1275527 | $3,064.19 | $0.00 | 9272 | 1275577 | $486.75 | $0.00 |
| 9233 | 1275528 | $8,475.00 | $0.00 | 9273 | 1275578 | $265.50 | $0.00 |
| 9234 | 1275531 | $8,592.00 | $0.00 | 9274 | 1275579 | $398.25 | $0.00 |
| 9235 | 1275532 | $4,086.63 | $0.00 | 9275 | 1275580 | $265.50 | $0.00 |
| 9236 | 1275533 | $1,784.05 | $0.00 | 9276 | 1275582 | $611.50 | $0.00 |
| 9237 | 1275535 | $25,425.00 | $0.00 | 9277 | 1275583 | $237.50 | $0.00 |
| 9238 | 1275536 | $1,637.89 | $0.00 | 9278 | 1275586 | $4,459.00 | $0.00 |
| 9239 | 1275537 | $211,230.00 | $0.00 | 9279 | 1275587 | $15,419.40 | $0.00 |
| 9240 | 1275539 | $3,470.00 | $0.00 | 9280 | 1275588 | $565.00 | $0.00 |

116

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9281 | 1275589 | $546.00 | $0.00 | 9321 | 1275653 | $591.85 | $0.00 |
| 9282 | 1275590 | $1,130.00 | $0.00 | 9322 | 1275656 | $80,614.00 | $0.00 |
| 9283 | 1275594 | $2,787.50 | $0.00 | 9323 | 1275657 | $4,371.00 | $0.00 |
| 9284 | 1275596 | $3,325.00 | $0.00 | 9324 | 1275664 | $681.60 | $0.00 |
| 9285 | 1275599 | $1,716.84 | $0.00 | 9325 | 1275665 | $1,130.00 | $0.00 |
| 9286 | 1275600 | $8,030.00 | $0.00 | 9326 | 1275666 | $525.50 | $0.00 |
| 9287 | 1275601 | $3,011.45 | $0.00 | 9327 | 1275667 | $192.74 | $0.00 |
| 9288 | 1275602 | $25,480.00 | $0.00 | 9328 | 1275670 | $1,983.00 | $0.00 |
| 9289 | 1275603 | $32,616.00 | $0.00 | 9329 | 1275672 | $879.90 | $0.00 |
| 9290 | 1275604 | $64,200.00 | $0.00 | 9330 | 1275673 | $481.58 | $0.00 |
| 9291 | 1275605 | $3,560.00 | $0.00 | 9331 | 1275674 | $1,120.00 | $0.00 |
| 9292 | 1275606 | $7,130.88 | $0.00 | 9332 | 1275675 | $3,301.38 | $0.00 |
| 9293 | 1275607 | $1,057.00 | $0.00 | 9333 | 1275676 | $26,086.50 | $0.00 |
| 9294 | 1275608 | $1,780.00 | $0.00 | 9334 | 1275678 | $34,560.05 | $0.00 |
| 9295 | 1275609 | $14,520.00 | $0.00 | 9335 | 1275680 | $3,321.10 | $0.00 |
| 9296 | 1275613 | $1,211.50 | $0.00 | 9336 | 1275682 | $2,673.40 | $0.00 |
| 9297 | 1275614 | $8,493.69 | $0.00 | 9337 | 1275683 | $720.72 | $0.00 |
| 9298 | 1275615 | $4,989.90 | $0.00 | 9338 | 1275685 | $6,650.00 | $0.00 |
| 9299 | 1275616 | $2,966.05 | $0.00 | 9339 | 1275686 | $13,300.00 | $0.00 |
| 9300 | 1275619 | $10,852.53 | $0.00 | 9340 | 1275689 | $35,801.42 | $0.00 |
| 9301 | 1275620 | $4,840.00 | $0.00 | 9341 | 1275690 | $60,580.00 | $0.00 |
| 9302 | 1275621 | $2,851.72 | $0.00 | 9342 | 1275692 | $7,820.00 | $0.00 |
| 9303 | 1275622 | $4,380.00 | $0.00 | 9343 | 1275696 | $1,698.11 | $0.00 |
| 9304 | 1275623 | $73,015.75 | $0.00 | 9344 | 1275697 | $12,995.00 | $0.00 |
| 9305 | 1275624 | $4,190.00 | $0.00 | 9345 | 1275699 | $189,196.90 | $0.00 |
| 9306 | 1275625 | $16,950.00 | $0.00 | 9346 | 1275701 | $236.80 | $0.00 |
| 9307 | 1275627 | $572.00 | $0.00 | 9347 | 1275703 | $4,207.90 | $0.00 |
| 9308 | 1275628 | $2,394.00 | $0.00 | 9348 | 1275704 | $4,645.95 | $0.00 |
| 9309 | 1275630 | $5,259.80 | $0.00 | 9349 | 1275706 | $8,814.00 | $0.00 |
| 9310 | 1275631 | $104.75 | $0.00 | 9350 | 1275708 | $2,310.00 | $0.00 |
| 9311 | 1275632 | $6,445.40 | $0.00 | 9351 | 1275710 | $12,760.37 | $0.00 |
| 9312 | 1275633 | $4,732.00 | $0.00 | 9352 | 1275711 | $277.85 | $0.00 |
| 9313 | 1275634 | $4,190.00 | $0.00 | 9353 | 1275713 | $2,480.45 | $0.00 |
| 9314 | 1275637 | $1,770.00 | $0.00 | 9354 | 1275714 | $565.95 | $0.00 |
| 9315 | 1275639 | $7,839.20 | $0.00 | 9355 | 1275716 | $2,790.00 | $0.00 |
| 9316 | 1275641 | $28,704.00 | $0.00 | 9356 | 1275717 | $1,800.00 | $0.00 |
| 9317 | 1275646 | $158.20 | $0.00 | 9357 | 1275718 | $3,606.70 | $0.00 |
| 9318 | 1275647 | $332.50 | $0.00 | 9358 | 1275720 | $572.00 | $0.00 |
| 9319 | 1275648 | $356.00 | $0.00 | 9359 | 1275721 | $1,977.70 | $0.00 |
| 9320 | 1275652 | $182.00 | $0.00 | 9360 | 1275722 | $2,235.50 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9361 | 1275723 | $1,210.00 | $0.00 | 9401 | 1275780 | $11,001.00 | $0.00 |
| 9362 | 1275724 | $1,330.02 | $0.00 | 9402 | 1275788 | $419.00 | $0.00 |
| 9363 | 1275726 | $0.00 | $230,542.50 | 9403 | 1275789 | $17,850.00 | $0.00 |
| 9364 | 1275729 | $3,990.00 | $0.00 | 9404 | 1275792 | $5,650.00 | $0.00 |
| 9365 | 1275732 | $424.75 | $0.00 | 9405 | 1275793 | $730.88 | $0.00 |
| 9366 | 1275734 | $12,182.66 | $0.00 | 9406 | 1275797 | $210.00 | $0.00 |
| 9367 | 1275735 | $12,224.59 | $0.00 | 9407 | 1275800 | $1,210.00 | $0.00 |
| 9368 | 1275736 | $2,420.00 | $0.00 | 9408 | 1275801 | $1,230.00 | $0.00 |
| 9369 | 1275737 | $411.89 | $0.00 | 9409 | 1275802 | $53.40 | $0.00 |
| 9370 | 1275738 | $2,420.00 | $0.00 | 9410 | 1275803 | $4,569.95 | $0.00 |
| 9371 | 1275739 | $2,420.00 | $0.00 | 9411 | 1275805 | $875.42 | $0.00 |
| 9372 | 1275741 | $25,082.00 | $0.00 | 9412 | 1275808 | $4,600.00 | $0.00 |
| 9373 | 1275742 | $3,110.00 | $0.00 | 9413 | 1275809 | $7,260.00 | $0.00 |
| 9374 | 1275744 | $12,570.00 | $0.00 | 9414 | 1275811 | $910.00 | $0.00 |
| 9375 | 1275745 | $12,100.00 | $0.00 | 9415 | 1275812 | $1,805.32 | $0.00 |
| 9376 | 1275747 | $1,130.00 | $0.00 | 9416 | 1275813 | $4,459.50 | $0.00 |
| 9377 | 1275748 | $2,839.00 | $0.00 | 9417 | 1275814 | $4,241.50 | $0.00 |
| 9378 | 1275750 | $83.80 | $0.00 | 9418 | 1275817 | $34,205.65 | $0.00 |
| 9379 | 1275751 | $52,332.00 | $0.00 | 9419 | 1275818 | $3,980.50 | $0.00 |
| 9380 | 1275753 | $10,044.12 | $0.00 | 9420 | 1275827 | $3,878.46 | $0.00 |
| 9381 | 1275755 | $4,840.00 | $0.00 | 9421 | 1275832 | $91.00 | $0.00 |
| 9382 | 1275756 | $2,991.55 | $0.00 | 9422 | 1275838 | $27,600.00 | $0.00 |
| 9383 | 1275757 | $7,580.00 | $0.00 | 9423 | 1275839 | $72.60 | $0.00 |
| 9384 | 1275759 | $1,466.50 | $0.00 | 9424 | 1275851 | $8,584.02 | $0.00 |
| 9385 | 1275760 | $847.50 | $0.00 | 9425 | 1275852 | $40,539.00 | $0.00 |
| 9386 | 1275761 | $2,593.50 | $0.00 | 9426 | 1275853 | $1,695.00 | $0.00 |
| 9387 | 1275762 | $168.00 | $0.00 | 9427 | 1275854 | $113.00 | $0.00 |
| 9388 | 1275763 | $384.40 | $0.00 | 9428 | 1275855 | $1,050.90 | $0.00 |
| 9389 | 1275765 | $2,532.85 | $0.00 | 9429 | 1275856 | $6,288.20 | $0.00 |
| 9390 | 1275766 | $13,300.00 | $0.00 | 9430 | 1275857 | $75.00 | $0.00 |
| 9391 | 1275767 | $13,300.00 | $0.00 | 9431 | 1275859 | $169,500.00 | $0.00 |
| 9392 | 1275768 | $4,765.00 | $0.00 | 9432 | 1275860 | $2,825.00 | $0.00 |
| 9393 | 1275770 | $14,150.75 | $0.00 | 9433 | 1275861 | $4,402.35 | $0.00 |
| 9394 | 1275772 | $1,637.66 | $0.00 | 9434 | 1275867 | $1,748.05 | $0.00 |
| 9395 | 1275773 | $4,190.00 | $0.00 | 9435 | 1275869 | $4,607.68 | $0.00 |
| 9396 | 1275774 | $10,475.00 | $0.00 | 9436 | 1275870 | $45,200.00 | $0.00 |
| 9397 | 1275776 | $1,741.00 | $0.00 | 9437 | 1275871 | $1,257.00 | $0.00 |
| 9398 | 1275777 | $3,570.00 | $0.00 | 9438 | 1275872 | $2,920.00 | $0.00 |
| 9399 | 1275778 | $1,330.00 | $0.00 | 9439 | 1275873 | $3,902.79 | $0.00 |
| 9400 | 1275779 | $682.63 | $0.00 | 9440 | 1275878 | $8,742.85 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9441 | 1275885 | $1,350.29 | $0.00 | 9481 | 1275950 | $7,910.00 | $0.00 |
| 9442 | 1275886 | $28,292.60 | $0.00 | 9482 | 1275951 | $8,192.50 | $0.00 |
| 9443 | 1275887 | $5,720.00 | $0.00 | 9483 | 1275952 | $10,260.40 | $0.00 |
| 9444 | 1275888 | $3,947.80 | $0.00 | 9484 | 1275953 | $26,826.20 | $0.00 |
| 9445 | 1275889 | $142.28 | $0.00 | 9485 | 1275954 | $6,909.95 | $0.00 |
| 9446 | 1275890 | $1,145,665.61 | $0.00 | 9486 | 1275955 | $11,040.10 | $0.00 |
| 9447 | 1275891 | $6,780.00 | $0.00 | 9487 | 1275956 | $6,949.50 | $0.00 |
| 9448 | 1275893 | $2,100.00 | $0.00 | 9488 | 1275957 | $402.69 | $0.00 |
| 9449 | 1275896 | $2,969.50 | $0.00 | 9489 | 1275958 | $9,644.55 | $0.00 |
| 9450 | 1275897 | $5,970.00 | $0.00 | 9490 | 1275959 | $10,277.35 | $0.00 |
| 9451 | 1275898 | $20,950.00 | $0.00 | 9491 | 1275960 | $7,181.15 | $0.00 |
| 9452 | 1275900 | $3,682.00 | $0.00 | 9492 | 1275961 | $1,808.00 | $0.00 |
| 9453 | 1275901 | $334,890.00 | $0.00 | 9493 | 1275962 | $8,367.65 | $0.00 |
| 9454 | 1275902 | $317.00 | $0.00 | 9494 | 1275963 | $9,288.60 | $0.00 |
| 9455 | 1275904 | $10,776.31 | $0.00 | 9495 | 1275965 | $116,579.05 | $0.00 |
| 9456 | 1275908 | $12,464.24 | $0.00 | 9496 | 1275967 | $10,266.00 | $0.00 |
| 9457 | 1275910 | $7,345.00 | $0.00 | 9497 | 1275971 | $16,684.88 | $0.00 |
| 9458 | 1275911 | $3,352.00 | $0.00 | 9498 | 1275972 | $1,922.82 | $0.00 |
| 9459 | 1275912 | $3,771.00 | $0.00 | 9499 | 1275973 | $507,218.00 | $0.00 |
| 9460 | 1275913 | $1,540.00 | $0.00 | 9500 | 1275974 | $204,027.20 | $0.00 |
| 9461 | 1275914 | $15,015.00 | $0.00 | 9501 | 1275975 | $5,403,778.87 | $0.00 |
| 9462 | 1275917 | $1,518.40 | $0.00 | 9502 | 1275976 | $897.90 | $0.00 |
| 9463 | 1275918 | $880.00 | $0.00 | 9503 | 1275977 | $4,047.36 | $0.00 |
| 9464 | 1275925 | $709.50 | $0.00 | 9504 | 1275980 | $13,140.00 | $0.00 |
| 9465 | 1275927 | $118.58 | $0.00 | 9505 | 1275985 | $8,108.29 | $0.00 |
| 9466 | 1275928 | $5,114.90 | $0.00 | 9506 | 1275987 | $13,680.20 | $0.00 |
| 9467 | 1275929 | $584.00 | $0.00 | 9507 | 1276001 | $141.00 | $0.00 |
| 9468 | 1275930 | $2,420.00 | $0.00 | 9508 | 1276004 | $2,105.40 | $0.00 |
| 9469 | 1275933 | $11,808.70 | $0.00 | 9509 | 1276005 | $4,630,233.27 | $0.00 |
| 9470 | 1275935 | $2,219.18 | $0.00 | 9510 | 1276007 | $1,519.86 | $0.00 |
| 9471 | 1275937 | $17,364.00 | $0.00 | 9511 | 1276011 | $297,471.14 | $0.00 |
| 9472 | 1275939 | $420.00 | $0.00 | 9512 | 1276013 | $201,154.45 | $0.00 |
| 9473 | 1275941 | $20,113.20 | $0.00 | 9513 | 1276015 | $3,793.63 | $0.00 |
| 9474 | 1275943 | $58,556.60 | $0.00 | 9514 | 1276021 | $12,275.79 | $0.00 |
| 9475 | 1275944 | $11,650.30 | $0.00 | 9515 | 1276024 | $493.19 | $0.00 |
| 9476 | 1275945 | $9,864.42 | $0.00 | 9516 | 1276026 | $106,200.00 | $0.00 |
| 9477 | 1275946 | $2,966.25 | $0.00 | 9517 | 1276027 | $589.41 | $0.00 |
| 9478 | 1275947 | $11,300.00 | $0.00 | 9518 | 1276031 | $13,973.63 | $0.00 |
| 9479 | 1275948 | $3,610.35 | $0.00 | 9519 | 1276035 | $105,908.40 | $0.00 |
| 9480 | 1275949 | $11,300.00 | $0.00 | 9520 | 1276039 | $2,525,273.49 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9521 | 1276046 | $1,075,980.43 | $0.00 | 9561 | 1276115 | $0.00 | $131,688.36 |
| 9522 | 1276048 | $803,000.00 | $0.00 | 9562 | 1276117 | $114,778.88 | $3,774,697.48 |
| 9523 | 1276051 | $124,959.77 | $0.00 | 9563 | 1276121 | $1,175.28 | $0.00 |
| 9524 | 1276052 | $1,558,600.36 | $0.00 | 9564 | 1276122 | $10,143.87 | $0.00 |
| 9525 | 1276058 | $642,487.78 | $0.00 | 9565 | 1276128 | $136,544.00 | $0.00 |
| 9526 | 1276060 | $1,530.08 | $0.00 | 9566 | 1276131 | $0.00 | $1,700.98 |
| 9527 | 1276061 | $571,387.87 | $0.00 | 9567 | 1276132 | $0.00 | $33,307.97 |
| 9528 | 1276062 | $19,654.72 | $0.00 | 9568 | 1276133 | $1,003.59 | $0.00 |
| 9529 | 1276063 | $244.79 | $0.00 | 9569 | 1276134 | $0.00 | $2,429.97 |
| 9530 | 1276064 | $1,645.42 | $0.00 | 9570 | 1276139 | $4,845,869.79 | $0.00 |
| 9531 | 1276067 | $67,306.00 | $0.00 | 9571 | 1276140 | $152,159.74 | $0.00 |
| 9532 | 1276068 | $12,702.00 | $0.00 | 9572 | 1276141 | $4,573,251.18 | $0.00 |
| 9533 | 1276069 | $481.76 | $0.00 | 9573 | 1276143 | $6,335.28 | $0.00 |
| 9534 | 1276070 | $524.92 | $0.00 | 9574 | 1276145 | $278,971.33 | $0.00 |
| 9535 | 1276071 | $1,384.66 | $0.00 | 9575 | 1276146 | $20,071.02 | $0.00 |
| 9536 | 1276072 | $1,350.37 | $0.00 | 9576 | 1276147 | $51,744.00 | $0.00 |
| 9537 | 1276074 | $25,568.56 | $0.00 | 9577 | 1276148 | $2,160.47 | $0.00 |
| 9538 | 1276075 | $1,901,212.00 | $0.00 | 9578 | 1276149 | $280,755.00 | $0.00 |
| 9539 | 1276076 | $5,572.07 | $0.00 | 9579 | 1276150 | $301,498.47 | $0.00 |
| 9540 | 1276087 | $582,394.00 | $0.00 | 9580 | 1276151 | $40,323.70 | $0.00 |
| 9541 | 1276088 | $4,891.47 | $0.00 | 9581 | 1276152 | $11,917.60 | $0.00 |
| 9542 | 1276091 | $99,944.86 | $0.00 | 9582 | 1276153 | $502,412.98 | $0.00 |
| 9543 | 1276092 | $6,458.80 | $0.00 | 9583 | 1276159 | $0.00 | $1,325.98 |
| 9544 | 1276093 | $62.15 | $0.00 | 9584 | 1276160 | $0.00 | $842.99 |
| 9545 | 1276095 | $4,231.08 | $0.00 | 9585 | 1276161 | $0.00 | $810.49 |
| 9546 | 1276096 | $452.60 | $0.00 | 9586 | 1276162 | $0.00 | $3,320.96 |
| 9547 | 1276097 | $1,670.24 | $0.00 | 9587 | 1276163 | $4,655.00 | $0.00 |
| 9548 | 1276098 | $1,316.92 | $0.00 | 9588 | 1276164 | $798.00 | $0.00 |
| 9549 | 1276099 | $91,346.93 | $0.00 | 9589 | 1276167 | $0.00 | $18,737.26 |
| 9550 | 1276100 | $96.36 | $0.00 | 9590 | 1276168 | $0.00 | $662.99 |
| 9551 | 1276101 | $141,912.00 | $0.00 | 9591 | 1276169 | $0.00 | $3,314.95 |
| 9552 | 1276102 | $152,634.00 | $0.00 | 9592 | 1276171 | $0.00 | $6,135,556.07 |
| 9553 | 1276104 | $12,964.58 | $0.00 | 9593 | 1276172 | $54,166.08 | $0.00 |
| 9554 | 1276108 | $37,701.00 | $0.00 | 9594 | 1276173 | $9,605.00 | $0.00 |
| 9555 | 1276109 | $22,848.00 | $0.00 | 9595 | 1276175 | $3,305.25 | $0.00 |
| 9556 | 1276110 | $266,769.58 | $0.00 | 9596 | 1276177 | $5,520.63 | $0.00 |
| 9557 | 1276111 | $20,511.00 | $0.00 | 9597 | 1276183 | $2,110.00 | $0.00 |
| 9558 | 1276112 | $0.00 | $1,973.97 | 9598 | 1276185 | $89,756.89 | $0.00 |
| 9559 | 1276113 | $0.00 | $6,579.91 | 9599 | 1276186 | $2,860.00 | $0.00 |
| 9560 | 1276114 | $19,037.84 | $648,146.87 | 9600 | 1276187 | $9.81 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9601 | 1276189 | $22,207.10 | $0.00 | 9641 | 1276275 | $0.00 | $8,762,947.80 |
| 9602 | 1276190 | $0.00 | $810.49 | 9642 | 1276276 | $584.37 | $0.00 |
| 9603 | 1276196 | $0.00 | $4,059.95 | 9643 | 1276277 | $0.00 | $662.99 |
| 9604 | 1276198 | $0.00 | $2,363.97 | 9644 | 1276278 | $14,378.06 | $0.00 |
| 9605 | 1276201 | $0.00 | $2,429.97 | 9645 | 1276280 | $0.00 | $8,104.91 |
| 9606 | 1276204 | $42,870.40 | $5,621,356.80 | 9646 | 1276281 | $0.00 | $8,104.91 |
| 9607 | 1276205 | $21,543.45 | $0.00 | 9647 | 1276282 | $68,000.00 | $0.00 |
| 9608 | 1276208 | $0.00 | $662.99 | 9648 | 1276284 | $13,286.00 | $0.00 |
| 9609 | 1276210 | $2,860.00 | $0.00 | 9649 | 1276286 | $0.00 | $662.99 |
| 9610 | 1276212 | $538.08 | $0.00 | 9650 | 1276288 | $1,309,936.45 | $0.00 |
| 9611 | 1276213 | $1,503.66 | $0.00 | 9651 | 1276289 | $46,378.94 | $0.00 |
| 9612 | 1276214 | $11,957.02 | $0.00 | 9652 | 1276290 | $26,684.62 | $0.00 |
| 9613 | 1276231 | $11,621.82 | $0.00 | 9653 | 1276291 | $141.62 | $0.00 |
| 9614 | 1276234 | $1,212.23 | $0.00 | 9654 | 1276292 | $44,405.06 | $0.00 |
| 9615 | 1276235 | $19,999.16 | $0.00 | 9655 | 1276293 | $55,872.00 | $0.00 |
| 9616 | 1276236 | $0.00 | $4,052.45 | 9656 | 1276294 | $20,826.82 | $0.00 |
| 9617 | 1276237 | $805.35 | $0.00 | 9657 | 1276296 | $10,628.80 | $0.00 |
| 9618 | 1276238 | $1,242.54 | $0.00 | 9658 | 1276302 | $664.21 | $0.00 |
| 9619 | 1276239 | $49,992.62 | $0.00 | 9659 | 1276304 | $0.00 | $12,554.88 |
| 9620 | 1276240 | $0.00 | $4,244.95 | 9660 | 1276305 | $619.50 | $0.00 |
| 9621 | 1276242 | $0.00 | $7,342.41 | 9661 | 1276306 | $361.60 | $0.00 |
| 9622 | 1276243 | $33,100.00 | $61,971.78 | 9662 | 1276307 | $224,443.68 | $0.00 |
| 9623 | 1276244 | $0.00 | $1,700.98 | 9663 | 1276308 | $30,025.40 | $0.00 |
| 9624 | 1276245 | $0.00 | $0.00 | 9664 | 1276309 | $375,144.17 | $0.00 |
| 9625 | 1276246 | $7,062.30 | $0.00 | 9665 | 1276310 | $1,724.26 | $0.00 |
| 9626 | 1276247 | $9,584.75 | $0.00 | 9666 | 1276311 | $1,208.72 | $0.00 |
| 9627 | 1276249 | $112,979.66 | $0.00 | 9667 | 1276312 | $2,518.39 | $0.00 |
| 9628 | 1276253 | $1,914.88 | $0.00 | 9668 | 1276313 | $1,524.29 | $0.00 |
| 9629 | 1276254 | $72,371.08 | $0.00 | 9669 | 1276315 | $18,008.75 | $0.00 |
| 9630 | 1276261 | $5,085.00 | $0.00 | 9670 | 1276316 | $27,156.00 | $0.00 |
| 9631 | 1276263 | $709,920.00 | $0.00 | 9671 | 1276317 | $437,566.68 | $0.00 |
| 9632 | 1276264 | $47,347.00 | $0.00 | 9672 | 1276319 | $3,991.35 | $0.00 |
| 9633 | 1276265 | $238,641.59 | $0.00 | 9673 | 1276320 | $0.00 | $1,468.48 |
| 9634 | 1276266 | $118,048.00 | $0.00 | 9674 | 1276321 | $0.00 | $1,700.98 |
| 9635 | 1276267 | $55,418.00 | $0.00 | 9675 | 1276322 | $2,260.00 | $0.00 |
| 9636 | 1276269 | $0.00 | $1,978.97 | 9676 | 1276323 | $146.00 | $0.00 |
| 9637 | 1276270 | $0.00 | $4,049.95 | 9677 | 1276325 | $9,637.00 | $0.00 |
| 9638 | 1276271 | $0.00 | $1,468.48 | 9678 | 1276326 | $15,574.40 | $0.00 |
| 9639 | 1276272 | $0.00 | $3,289.95 | 9679 | 1276327 | $4,754.22 | $0.00 |
| 9640 | 1276273 | $8,873.01 | $0.00 | 9680 | 1276328 | $27,957.60 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9681 | 1276330 | $0.00 | $298,968.18 | 9721 | 1276391 | $16,214.97 | $0.00 |
| 9682 | 1276331 | $0.00 | $809.99 | 9722 | 1276392 | $0.00 | $1,619.98 |
| 9683 | 1276332 | $0.00 | $809.99 | 9723 | 1276393 | $57,018.98 | $0.00 |
| 9684 | 1276333 | $0.00 | $662.99 | 9724 | 1276400 | $0.00 | $1,620.98 |
| 9685 | 1276335 | $0.00 | $8,294.91 | 9725 | 1276402 | $1,743,232.60 | $0.00 |
| 9686 | 1276336 | $2,825.00 | $0.00 | 9726 | 1276403 | $250,355.20 | $0.00 |
| 9687 | 1276337 | $5,110.00 | $0.00 | 9727 | 1276467 | $39,194.21 | $0.00 |
| 9688 | 1276338 | $3,947.10 | $0.00 | 9728 | 1276470 | $27,276.91 | $0.00 |
| 9689 | 1276339 | $0.00 | $12,157.35 | 9729 | 1276471 | $20,905.00 | $0.00 |
| 9690 | 1276340 | $0.00 | $662.99 | 9730 | 1276472 | $6,387.00 | $0.00 |
| 9691 | 1276341 | $0.00 | $1,700.98 | 9731 | 1276473 | $11,319.07 | $0.00 |
| 9692 | 1276342 | $738,986.36 | $0.00 | 9732 | 1276474 | $440.78 | $0.00 |
| 9693 | 1276343 | $0.00 | $4,052.45 | 9733 | 1276475 | $9,566.00 | $0.00 |
| 9694 | 1276345 | $0.00 | $8,099.91 | 9734 | 1276476 | $17,100.00 | $0.00 |
| 9695 | 1276347 | $419.00 | $0.00 | 9735 | 1276477 | $37,750.00 | $0.00 |
| 9696 | 1276348 | $0.00 | $2,431.47 | 9736 | 1276478 | $27,345.00 | $0.00 |
| 9697 | 1276349 | $3,676.29 | $0.00 | 9737 | 1276479 | $8,998.00 | $0.00 |
| 9698 | 1276350 | $8,646.45 | $0.00 | 9738 | 1276480 | $45,136.42 | $0.00 |
| 9699 | 1276351 | $2,185.95 | $0.00 | 9739 | 1276482 | $15,960.00 | $0.00 |
| 9700 | 1276352 | $0.00 | $1,619.98 | 9740 | 1276483 | $5,650.00 | $0.00 |
| 9701 | 1276353 | $0.00 | $1,619.98 | 9741 | 1276486 | $4,840.00 | $0.00 |
| 9702 | 1276355 | $0.00 | $4,259.95 | 9742 | 1276489 | $48,782.90 | $0.00 |
| 9703 | 1276359 | $0.00 | $662.99 | 9743 | 1276490 | $111,694.00 | $0.00 |
| 9704 | 1276360 | $0.00 | $1,700.98 | 9744 | 1276493 | $9,509.85 | $0.00 |
| 9705 | 1276365 | $45,872.40 | $0.00 | 9745 | 1276494 | $24,067.60 | $0.00 |
| 9706 | 1276366 | $0.00 | $8,297.41 | 9746 | 1276497 | $14,253.61 | $0.00 |
| 9707 | 1276369 | $0.00 | $3,320.96 | 9747 | 1276498 | $5,324.00 | $0.00 |
| 9708 | 1276372 | $0.00 | $24,314.71 | 9748 | 1276499 | $3,500.00 | $0.00 |
| 9709 | 1276373 | $0.00 | $25,514.71 | 9749 | 1276500 | $2,420.00 | $0.00 |
| 9710 | 1276375 | $1,293,910.16 | $0.00 | 9750 | 1276501 | $3,629.80 | $0.00 |
| 9711 | 1276377 | $0.00 | $2,429.97 | 9751 | 1276503 | $4,190.00 | $0.00 |
| 9712 | 1276378 | $0.00 | $857.99 | 9752 | 1276504 | $2,959.00 | $0.00 |
| 9713 | 1276381 | $0.00 | $18,737.26 | 9753 | 1276508 | $550,915.00 | $0.00 |
| 9714 | 1276382 | $102,864.47 | $0.00 | 9754 | 1276509 | $25,674.00 | $0.00 |
| 9715 | 1276383 | $104,660.36 | $0.00 | 9755 | 1276510 | $323,880.00 | $0.00 |
| 9716 | 1276384 | $0.00 | $4,259.95 | 9756 | 1276512 | $88,500.00 | $0.00 |
| 9717 | 1276385 | $672.39 | $0.00 | 9757 | 1276513 | $124,016.84 | $0.00 |
| 9718 | 1276386 | $600.06 | $0.00 | 9758 | 1276528 | $707.03 | $0.00 |
| 9719 | 1276389 | $0.00 | $662.99 | 9759 | 1276530 | $271,159.11 | $0.00 |
| 9720 | 1276390 | $0.00 | $1,515.98 | 9760 | 1276531 | $5,623.90 | $0.00 |

122

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9761 | 1276536 | $133,798.21 | $0.00 | 9801 | 1276723 | $13,268.00 | $0.00 |
| 9762 | 1276537 | $17,689.38 | $0.00 | 9802 | 1276724 | $1,695.00 | $0.00 |
| 9763 | 1276538 | $35,520.34 | $0.00 | 9803 | 1276726 | $8,505.00 | $0.00 |
| 9764 | 1276546 | $18.20 | $0.00 | 9804 | 1276734 | $14,665.00 | $0.00 |
| 9765 | 1276547 | $6,779.33 | $0.00 | 9805 | 1276736 | $1,621.55 | $0.00 |
| 9766 | 1276548 | $1,038.08 | $0.00 | 9806 | 1276737 | $6,215.00 | $0.00 |
| 9767 | 1276549 | $13,953.10 | $0.00 | 9807 | 1276738 | $5,984.00 | $0.00 |
| 9768 | 1276550 | $105.12 | $0.00 | 9808 | 1276739 | $1,958.08 | $0.00 |
| 9769 | 1276551 | $21,900.00 | $0.00 | 9809 | 1276740 | $7,501.20 | $0.00 |
| 9770 | 1276552 | $5,437.35 | $0.00 | 9810 | 1276741 | $4,209.25 | $0.00 |
| 9771 | 1276555 | $3,305.00 | $0.00 | 9811 | 1276743 | $9,123.60 | $0.00 |
| 9772 | 1276557 | $29,052.00 | $0.00 | 9812 | 1276747 | $634.70 | $0.00 |
| 9773 | 1276558 | $29,200.00 | $0.00 | 9813 | 1276748 | $1,396.52 | $0.00 |
| 9774 | 1276560 | $1,193.50 | $0.00 | 9814 | 1276749 | $1.47 | $0.00 |
| 9775 | 1276578 | $1,022.00 | $0.00 | 9815 | 1276751 | $41,221.75 | $0.00 |
| 9776 | 1276583 | $10,043.00 | $0.00 | 9816 | 1276767 | $3,955.00 | $0.00 |
| 9777 | 1276586 | $952.02 | $0.00 | 9817 | 1276769 | $457.90 | $0.00 |
| 9778 | 1276605 | $9,635.00 | $0.00 | 9818 | 1276772 | $1,653.21 | $0.00 |
| 9779 | 1276655 | $45.26 | $0.00 | 9819 | 1276778 | $3,663.46 | $0.00 |
| 9780 | 1276663 | $21.90 | $0.00 | 9820 | 1276779 | $505.00 | $0.00 |
| 9781 | 1276669 | $129.89 | $0.00 | 9821 | 1276781 | $4,960.70 | $0.00 |
| 9782 | 1276674 | $491,550.00 | $0.00 | 9822 | 1276782 | $3,955.00 | $0.00 |
| 9783 | 1276676 | $11,300.00 | $0.00 | 9823 | 1276783 | $2,825.00 | $0.00 |
| 9784 | 1276683 | $5,650.00 | $0.00 | 9824 | 1276786 | $6,285.00 | $0.00 |
| 9785 | 1276684 | $9,389.50 | $0.00 | 9825 | 1276787 | $15,694.00 | $0.00 |
| 9786 | 1276686 | $7,895.20 | $0.00 | 9826 | 1276788 | $3,280.00 | $0.00 |
| 9787 | 1276693 | $5,650.00 | $0.00 | 9827 | 1276789 | $20.95 | $0.00 |
| 9788 | 1276700 | $5,028.00 | $0.00 | 9828 | 1276790 | $187,919.00 | $0.00 |
| 9789 | 1276701 | $6,780.00 | $0.00 | 9829 | 1276791 | $3,560.00 | $0.00 |
| 9790 | 1276706 | $339,650.00 | $0.00 | 9830 | 1276792 | $636.36 | $0.00 |
| 9791 | 1276707 | $3,955.00 | $0.00 | 9831 | 1276793 | $83,800.00 | $0.00 |
| 9792 | 1276708 | $41,900.00 | $0.00 | 9832 | 1276794 | $4,633.00 | $0.00 |
| 9793 | 1276710 | $5,650.00 | $0.00 | 9833 | 1276797 | $263.78 | $0.00 |
| 9794 | 1276711 | $3,792.00 | $0.00 | 9834 | 1276799 | $438.00 | $0.00 |
| 9795 | 1276713 | $5,866.00 | $0.00 | 9835 | 1276801 | $3,926.75 | $0.00 |
| 9796 | 1276714 | $7,715.00 | $0.00 | 9836 | 1276803 | $83,800.00 | $0.00 |
| 9797 | 1276715 | $1,460.00 | $0.00 | 9837 | 1276805 | $73.00 | $0.00 |
| 9798 | 1276716 | $759.00 | $0.00 | 9838 | 1276808 | $1,192.00 | $0.00 |
| 9799 | 1276721 | $28,250.00 | $0.00 | 9839 | 1276812 | $1,226.61 | $0.00 |
| 9800 | 1276722 | $3,650.00 | $0.00 | 9840 | 1276846 | $29.20 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9841 | 1276848 | $14,125.00 | $0.00 | 9881 | 1276924 | $5,970.00 | $0.00 |
| 9842 | 1276849 | $58.40 | $0.00 | 9882 | 1276925 | $730.00 | $0.00 |
| 9843 | 1276850 | $2,888.64 | $0.00 | 9883 | 1276926 | $197.10 | $0.00 |
| 9844 | 1276853 | $2,015.00 | $0.00 | 9884 | 1276927 | $3,285.00 | $0.00 |
| 9845 | 1276854 | $1,004.56 | $0.00 | 9885 | 1276928 | $547.50 | $0.00 |
| 9846 | 1276855 | $553.34 | $0.00 | 9886 | 1276929 | $438.00 | $0.00 |
| 9847 | 1276856 | $4,190.00 | $0.00 | 9887 | 1276931 | $1,460.00 | $0.00 |
| 9848 | 1276858 | $3,980.00 | $0.00 | 9888 | 1276932 | $160.60 | $0.00 |
| 9849 | 1276860 | $5,650.00 | $0.00 | 9889 | 1276933 | $803.00 | $0.00 |
| 9850 | 1276862 | $83,800.00 | $0.00 | 9890 | 1276935 | $328.50 | $0.00 |
| 9851 | 1276871 | $2,095.00 | $0.00 | 9891 | 1276936 | $2,409.00 | $0.00 |
| 9852 | 1276872 | $7,259.14 | $0.00 | 9892 | 1276937 | $292.00 | $0.00 |
| 9853 | 1276873 | $7,300.00 | $0.00 | 9893 | 1276938 | $146.00 | $0.00 |
| 9854 | 1276876 | $1,460.00 | $0.00 | 9894 | 1276940 | $109.50 | $0.00 |
| 9855 | 1276882 | $181,449.70 | $0.00 | 9895 | 1276943 | $219.00 | $0.00 |
| 9856 | 1276883 | $7,256.05 | $0.00 | 9896 | 1276944 | $197.10 | $0.00 |
| 9857 | 1276884 | $230.45 | $0.00 | 9897 | 1276945 | $292.00 | $0.00 |
| 9858 | 1276885 | $3,295.00 | $0.00 | 9898 | 1276947 | $386.90 | $0.00 |
| 9859 | 1276886 | $15,860.00 | $0.00 | 9899 | 1276948 | $109.50 | $0.00 |
| 9860 | 1276892 | $438.00 | $0.00 | 9900 | 1276949 | $635.10 | $0.00 |
| 9861 | 1276893 | $7,457.95 | $0.00 | 9901 | 1276950 | $1,168.00 | $0.00 |
| 9862 | 1276899 | $199.08 | $0.00 | 9902 | 1276952 | $365.00 | $0.00 |
| 9863 | 1276901 | $1,168.00 | $0.00 | 9903 | 1276953 | $292.00 | $0.00 |
| 9864 | 1276903 | $1,552.00 | $0.00 | 9904 | 1276956 | $197.10 | $0.00 |
| 9865 | 1276904 | $59.86 | $0.00 | 9905 | 1276957 | $1,460.00 | $0.00 |
| 9866 | 1276906 | $1,465.56 | $0.00 | 9906 | 1276958 | $328.50 | $0.00 |
| 9867 | 1276907 | $387.00 | $0.00 | 9907 | 1276959 | $94.90 | $0.00 |
| 9868 | 1276908 | $9,551.16 | $0.00 | 9908 | 1276960 | $292.00 | $0.00 |
| 9869 | 1276909 | $2,260.00 | $0.00 | 9909 | 1276961 | $73.00 | $0.00 |
| 9870 | 1276910 | $2,825.00 | $0.00 | 9910 | 1276962 | $416.10 | $0.00 |
| 9871 | 1276911 | $78.84 | $0.00 | 9911 | 1276965 | $3,325.00 | $0.00 |
| 9872 | 1276912 | $5,892.04 | $0.00 | 9912 | 1276968 | $61,547.50 | $0.00 |
| 9873 | 1276914 | $998.22 | $0.00 | 9913 | 1276970 | $3,980.00 | $0.00 |
| 9874 | 1276917 | $1,460.00 | $0.00 | 9914 | 1276971 | $3,980.00 | $0.00 |
| 9875 | 1276918 | $565.00 | $0.00 | 9915 | 1276972 | $4,190.00 | $0.00 |
| 9876 | 1276919 | $9,310.00 | $0.00 | 9916 | 1276973 | $584.00 | $0.00 |
| 9877 | 1276920 | $16,264.50 | $0.00 | 9917 | 1276975 | $255.50 | $0.00 |
| 9878 | 1276921 | $7,960.00 | $0.00 | 9918 | 1276976 | $365.00 | $0.00 |
| 9879 | 1276922 | $3,980.00 | $0.00 | 9919 | 1276977 | $365.00 | $0.00 |
| 9880 | 1276923 | $3,980.00 | $0.00 | 9920 | 1276978 | $292.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 9921 | 1276979 | $109.50 | $0.00 | 9961 | 1277059 | $14,125.00 | $0.00 |
| 9922 | 1276980 | $146.00 | $0.00 | 9962 | 1277081 | $2,737.14 | $0.00 |
| 9923 | 1276981 | $1,825.00 | $0.00 | 9963 | 1277082 | $270.10 | $0.00 |
| 9924 | 1276982 | $14,125.00 | $0.00 | 9964 | 1277083 | $657.00 | $0.00 |
| 9925 | 1276983 | $12,140.00 | $0.00 | 9965 | 1277084 | $949.00 | $0.00 |
| 9926 | 1276988 | $433.62 | $0.00 | 9966 | 1277085 | $730.00 | $0.00 |
| 9927 | 1276989 | $124.10 | $0.00 | 9967 | 1277088 | $416.10 | $0.00 |
| 9928 | 1276990 | $49.64 | $0.00 | 9968 | 1277089 | $328.50 | $0.00 |
| 9929 | 1276991 | $67.16 | $0.00 | 9969 | 1277090 | $219.00 | $0.00 |
| 9930 | 1276992 | $94.90 | $0.00 | 9970 | 1277091 | $1,168.00 | $0.00 |
| 9931 | 1276993 | $1,210.00 | $0.00 | 9971 | 1277092 | $365.00 | $0.00 |
| 9932 | 1276994 | $1,359.80 | $0.00 | 9972 | 1277093 | $1,241.00 | $0.00 |
| 9933 | 1276996 | $3,672.50 | $0.00 | 9973 | 1277094 | $474.50 | $0.00 |
| 9934 | 1277000 | $20,449.00 | $0.00 | 9974 | 1277095 | $730.00 | $0.00 |
| 9935 | 1277001 | $44,860.12 | $0.00 | 9975 | 1277097 | $94.90 | $0.00 |
| 9936 | 1277002 | $1,825.00 | $0.00 | 9976 | 1277098 | $262.80 | $0.00 |
| 9937 | 1277003 | $1,825.00 | $0.00 | 9977 | 1277099 | $1,022.00 | $0.00 |
| 9938 | 1277004 | $1,163.90 | $0.00 | 9978 | 1277100 | $146.00 | $0.00 |
| 9939 | 1277005 | $3,907.60 | $0.00 | 9979 | 1277101 | $146.00 | $0.00 |
| 9940 | 1277007 | $730.00 | $0.00 | 9980 | 1277102 | $438.00 | $0.00 |
| 9941 | 1277008 | $17,700.00 | $0.00 | 9981 | 1277103 | $109.50 | $0.00 |
| 9942 | 1277009 | $423.40 | $0.00 | 9982 | 1277104 | $146.00 | $0.00 |
| 9943 | 1277010 | $657.00 | $0.00 | 9983 | 1277105 | $438.00 | $0.00 |
| 9944 | 1277011 | $876.00 | $0.00 | 9984 | 1277106 | $73.00 | $0.00 |
| 9945 | 1277013 | $146.00 | $0.00 | 9985 | 1277107 | $146.00 | $0.00 |
| 9946 | 1277014 | $730.00 | $0.00 | 9986 | 1277108 | $876.00 | $0.00 |
| 9947 | 1277017 | $40,290.45 | $0.00 | 9987 | 1277112 | $1,640.00 | $0.00 |
| 9948 | 1277018 | $56,500.00 | $0.00 | 9988 | 1277118 | $2,370.00 | $0.00 |
| 9949 | 1277020 | $584.00 | $0.00 | 9989 | 1277119 | $4,147.00 | $0.00 |
| 9950 | 1277025 | $311.04 | $0.00 | 9990 | 1277120 | $1,663.69 | $0.00 |
| 9951 | 1277026 | $15,652.66 | $0.00 | 9991 | 1277125 | $33,425.00 | $0.00 |
| 9952 | 1277027 | $1,890.80 | $0.00 | 9992 | 1277127 | $81,052.00 | $0.00 |
| 9953 | 1277028 | $2,260.00 | $0.00 | 9993 | 1277133 | $5,440.00 | $0.00 |
| 9954 | 1277029 | $11,300.00 | $0.00 | 9994 | 1277135 | $2,138.90 | $0.00 |
| 9955 | 1277035 | $167.14 | $0.00 | 9995 | 1277142 | $3,980.00 | $0.00 |
| 9956 | 1277037 | $26.28 | $0.00 | 9996 | 1277143 | $438.00 | $0.00 |
| 9957 | 1277038 | $561.06 | $0.00 | 9997 | 1277144 | $7,960.00 | $0.00 |
| 9958 | 1277039 | $860.22 | $0.00 | 9998 | 1277145 | $3,980.00 | $0.00 |
| 9959 | 1277057 | $1,582.00 | $0.00 | 9999 | 1277146 | $3,980.00 | $0.00 |
| 9960 | 1277058 | $2,825.00 | $0.00 | 10000 | 1277147 | $3,980.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10001 | 1277149 | $365.00 | $0.00 | 10041 | 1277218 | $146.00 | $0.00 |
| 10002 | 1277151 | $3,295.00 | $0.00 | 10042 | 1277219 | $328.50 | $0.00 |
| 10003 | 1277154 | $3,295.00 | $0.00 | 10043 | 1277220 | $146.00 | $0.00 |
| 10004 | 1277161 | $735,627.99 | $0.00 | 10044 | 1277221 | $1,214.75 | $0.00 |
| 10005 | 1277165 | $3,980.00 | $0.00 | 10045 | 1277222 | $219.00 | $0.00 |
| 10006 | 1277166 | $146.00 | $0.00 | 10046 | 1277223 | $73.00 | $0.00 |
| 10007 | 1277167 | $182.50 | $0.00 | 10047 | 1277226 | $4,237.50 | $0.00 |
| 10008 | 1277168 | $182.50 | $0.00 | 10048 | 1277227 | $8,080.00 | $0.00 |
| 10009 | 1277169 | $37.96 | $0.00 | 10049 | 1277228 | $3,399.40 | $0.00 |
| 10010 | 1277171 | $3,980.00 | $0.00 | 10050 | 1277231 | $3,456.00 | $0.00 |
| 10011 | 1277172 | $131.40 | $0.00 | 10051 | 1277234 | $219.00 | $0.00 |
| 10012 | 1277173 | $67.16 | $0.00 | 10052 | 1277235 | $4,030.00 | $0.00 |
| 10013 | 1277174 | $198.56 | $0.00 | 10053 | 1277236 | $146.00 | $0.00 |
| 10014 | 1277176 | $51.10 | $0.00 | 10054 | 1277237 | $511.00 | $0.00 |
| 10015 | 1277177 | $365.00 | $0.00 | 10055 | 1277239 | $805.12 | $0.00 |
| 10016 | 1277178 | $876.00 | $0.00 | 10056 | 1277241 | $86.40 | $0.00 |
| 10017 | 1277179 | $81.76 | $0.00 | 10057 | 1277243 | $146.00 | $0.00 |
| 10018 | 1277180 | $1,460.00 | $0.00 | 10058 | 1277246 | $1,460.00 | $0.00 |
| 10019 | 1277181 | $175.20 | $0.00 | 10059 | 1277247 | $292.00 | $0.00 |
| 10020 | 1277182 | $146.00 | $0.00 | 10060 | 1277249 | $292.00 | $0.00 |
| 10021 | 1277183 | $13,300.00 | $0.00 | 10061 | 1277250 | $5,574.95 | $0.00 |
| 10022 | 1277184 | $167.90 | $0.00 | 10062 | 1277252 | $255.50 | $0.00 |
| 10023 | 1277185 | $109.50 | $0.00 | 10063 | 1277253 | $584.00 | $0.00 |
| 10024 | 1277186 | $109.50 | $0.00 | 10064 | 1277254 | $94.90 | $0.00 |
| 10025 | 1277188 | $511.00 | $0.00 | 10065 | 1277258 | $75.92 | $0.00 |
| 10026 | 1277191 | $13,560.00 | $0.00 | 10066 | 1277259 | $115.34 | $0.00 |
| 10027 | 1277193 | $620.50 | $0.00 | 10067 | 1277260 | $350.40 | $0.00 |
| 10028 | 1277195 | $7,627.50 | $0.00 | 10068 | 1277261 | $401.50 | $0.00 |
| 10029 | 1277196 | $1,241.00 | $0.00 | 10069 | 1277263 | $293.93 | $0.00 |
| 10030 | 1277197 | $547.50 | $0.00 | 10070 | 1277264 | $240.90 | $0.00 |
| 10031 | 1277201 | $6,780.00 | $0.00 | 10071 | 1277265 | $146.00 | $0.00 |
| 10032 | 1277202 | $8,757.80 | $0.00 | 10072 | 1277266 | $73.00 | $0.00 |
| 10033 | 1277204 | $14,125.00 | $0.00 | 10073 | 1277268 | $311,800.00 | $0.00 |
| 10034 | 1277206 | $1,241.00 | $0.00 | 10074 | 1277269 | $474.50 | $0.00 |
| 10035 | 1277211 | $3,352.00 | $0.00 | 10075 | 1277270 | $87.60 | $0.00 |
| 10036 | 1277213 | $1,156.32 | $0.00 | 10076 | 1277271 | $365.00 | $0.00 |
| 10037 | 1277214 | $219.00 | $0.00 | 10077 | 1277274 | $3,980.00 | $0.00 |
| 10038 | 1277215 | $511.00 | $0.00 | 10078 | 1277275 | $7,960.00 | $0.00 |
| 10039 | 1277216 | $66,074.40 | $0.00 | 10079 | 1277277 | $876.00 | $0.00 |
| 10040 | 1277217 | $21,296.00 | $0.00 | 10080 | 1277278 | $146.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10081 | 1277280 | $7,960.00 | $0.00 | 10121 | 1277362 | $635.10 | $0.00 |
| 10082 | 1277282 | $146.00 | $0.00 | 10122 | 1277364 | $73.00 | $0.00 |
| 10083 | 1277283 | $39,800.00 | $0.00 | 10123 | 1277365 | $73.00 | $0.00 |
| 10084 | 1277286 | $3,980.00 | $0.00 | 10124 | 1277366 | $65.70 | $0.00 |
| 10085 | 1277287 | $1,642.50 | $0.00 | 10125 | 1277368 | $584.00 | $0.00 |
| 10086 | 1277293 | $292.00 | $0.00 | 10126 | 1277369 | $219.00 | $0.00 |
| 10087 | 1277294 | $1,271.40 | $0.00 | 10127 | 1277370 | $1,460.00 | $0.00 |
| 10088 | 1277296 | $2,022.10 | $0.00 | 10128 | 1277371 | $65.70 | $0.00 |
| 10089 | 1277298 | $94.90 | $0.00 | 10129 | 1277372 | $4,190.00 | $0.00 |
| 10090 | 1277299 | $547.50 | $0.00 | 10130 | 1277373 | $197.10 | $0.00 |
| 10091 | 1277300 | $438.00 | $0.00 | 10131 | 1277375 | $2,166.00 | $0.00 |
| 10092 | 1277302 | $124.10 | $0.00 | 10132 | 1277376 | $5,650.00 | $0.00 |
| 10093 | 1277303 | $146.00 | $0.00 | 10133 | 1277381 | $2,190.00 | $0.00 |
| 10094 | 1277304 | $1,460.00 | $0.00 | 10134 | 1277382 | $73.00 | $0.00 |
| 10095 | 1277307 | $584.00 | $0.00 | 10135 | 1277385 | $584.00 | $0.00 |
| 10096 | 1277310 | $240.90 | $0.00 | 10136 | 1277386 | $91,100.00 | $0.00 |
| 10097 | 1277311 | $2,044.00 | $0.00 | 10137 | 1277387 | $35,834.00 | $0.00 |
| 10098 | 1277312 | $511.00 | $0.00 | 10138 | 1277388 | $438.00 | $0.00 |
| 10099 | 1277317 | $9,637.00 | $0.00 | 10139 | 1277392 | $5,324.00 | $0.00 |
| 10100 | 1277318 | $2,044.00 | $0.00 | 10140 | 1277393 | $6,724.76 | $0.00 |
| 10101 | 1277319 | $1,241.00 | $0.00 | 10141 | 1277394 | $620.50 | $0.00 |
| 10102 | 1277321 | $204.40 | $0.00 | 10142 | 1277396 | $793,661.84 | $0.00 |
| 10103 | 1277322 | $9,218.00 | $0.00 | 10143 | 1277397 | $484.00 | $0.00 |
| 10104 | 1277323 | $1,460.00 | $0.00 | 10144 | 1277400 | $200,601.20 | $0.00 |
| 10105 | 1277328 | $219.00 | $0.00 | 10145 | 1277402 | $229.22 | $0.00 |
| 10106 | 1277332 | $989.88 | $0.00 | 10146 | 1277403 | $2,190.00 | $0.00 |
| 10107 | 1277333 | $1,460.00 | $0.00 | 10147 | 1277405 | $370.24 | $0.00 |
| 10108 | 1277342 | $416.10 | $0.00 | 10148 | 1277407 | $6,023.96 | $0.00 |
| 10109 | 1277343 | $401.50 | $0.00 | 10149 | 1277411 | $2,420.00 | $0.00 |
| 10110 | 1277344 | $730.00 | $0.00 | 10150 | 1277414 | $876.00 | $0.00 |
| 10111 | 1277348 | $1,460.00 | $0.00 | 10151 | 1277415 | $511.00 | $0.00 |
| 10112 | 1277351 | $146.00 | $0.00 | 10152 | 1277416 | $146.00 | $0.00 |
| 10113 | 1277353 | $2,248.08 | $0.00 | 10153 | 1277417 | $270.10 | $0.00 |
| 10114 | 1277354 | $1,460.00 | $0.00 | 10154 | 1277418 | $365.00 | $0.00 |
| 10115 | 1277355 | $12,294.40 | $0.00 | 10155 | 1277419 | $730.00 | $0.00 |
| 10116 | 1277356 | $20,950.00 | $0.00 | 10156 | 1277423 | $547.50 | $0.00 |
| 10117 | 1277357 | $419.00 | $0.00 | 10157 | 1277424 | $343.10 | $0.00 |
| 10118 | 1277359 | $2,649.01 | $0.00 | 10158 | 1277427 | $11,824.12 | $0.00 |
| 10119 | 1277360 | $13,559.20 | $0.00 | 10159 | 1277428 | $313.90 | $0.00 |
| 10120 | 1277361 | $93.44 | $0.00 | 10160 | 1277429 | $438.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10161 | 1277430 | $1,795.00 | $0.00 | 10201 | 1277575 | $46,674.00 | $0.00 |
| 10162 | 1277432 | $255.50 | $0.00 | 10202 | 1277577 | $6,798.40 | $0.00 |
| 10163 | 1277433 | $657.00 | $0.00 | 10203 | 1277580 | $8,400.00 | $0.00 |
| 10164 | 1277434 | $2,330.00 | $0.00 | 10204 | 1277585 | $365.00 | $0.00 |
| 10165 | 1277436 | $4,190.00 | $0.00 | 10205 | 1277588 | $16,591.75 | $0.00 |
| 10166 | 1277441 | $910.00 | $0.00 | 10206 | 1277600 | $77,044.20 | $0.00 |
| 10167 | 1277442 | $266.00 | $0.00 | 10207 | 1277603 | $185,186.40 | $0.00 |
| 10168 | 1277444 | $7,591.00 | $0.00 | 10208 | 1277607 | $118,885.06 | $0.00 |
| 10169 | 1277445 | $233,729.40 | $0.00 | 10209 | 1277617 | $243.60 | $0.00 |
| 10170 | 1277453 | $561,364.01 | $0.00 | 10210 | 1277619 | $10,894.00 | $0.00 |
| 10171 | 1277456 | $18,689.55 | $0.00 | 10211 | 1277621 | $1,340.43 | $0.00 |
| 10172 | 1277459 | $103.66 | $0.00 | 10212 | 1277622 | $1,579.63 | $0.00 |
| 10173 | 1277460 | $29.20 | $0.00 | 10213 | 1277624 | $32,300.00 | $0.00 |
| 10174 | 1277461 | $248.20 | $0.00 | 10214 | 1277626 | $142.40 | $0.00 |
| 10175 | 1277462 | $43.80 | $0.00 | 10215 | 1277628 | $16,591.75 | $0.00 |
| 10176 | 1277465 | $16.06 | $0.00 | 10216 | 1277632 | $12,294.40 | $0.00 |
| 10177 | 1277468 | $3,050.50 | $0.00 | 10217 | 1277633 | $1,485.26 | $0.00 |
| 10178 | 1277469 | $87.60 | $0.00 | 10218 | 1277637 | $11,680.00 | $0.00 |
| 10179 | 1277472 | $646.00 | $0.00 | 10219 | 1277639 | $4,840.00 | $0.00 |
| 10180 | 1277474 | $2,527.20 | $0.00 | 10220 | 1277641 | $614,442.90 | $0.00 |
| 10181 | 1277475 | $286.16 | $0.00 | 10221 | 1277642 | $118,883.60 | $0.00 |
| 10182 | 1277476 | $43.80 | $0.00 | 10222 | 1277645 | $1,695.00 | $0.00 |
| 10183 | 1277477 | $4,190.00 | $0.00 | 10223 | 1277646 | $5,650.00 | $0.00 |
| 10184 | 1277482 | $5,399.60 | $0.00 | 10224 | 1277647 | $2,825.00 | $0.00 |
| 10185 | 1277483 | $116.00 | $0.00 | 10225 | 1277648 | $2,920.00 | $0.00 |
| 10186 | 1277484 | $20,905.00 | $0.00 | 10226 | 1277649 | $730.00 | $0.00 |
| 10187 | 1277487 | $8,380.00 | $0.00 | 10227 | 1277651 | $2,569.00 | $0.00 |
| 10188 | 1277494 | $761.45 | $0.00 | 10228 | 1277652 | $10,021.50 | $0.00 |
| 10189 | 1277506 | $67,262.00 | $0.00 | 10229 | 1277654 | $4,376.00 | $0.00 |
| 10190 | 1277509 | $24,501.00 | $0.00 | 10230 | 1277656 | $4,520.00 | $0.00 |
| 10191 | 1277528 | $140.00 | $0.00 | 10231 | 1277657 | $33,050.00 | $0.00 |
| 10192 | 1277529 | $41,236.30 | $0.00 | 10232 | 1277658 | $3,490.00 | $0.00 |
| 10193 | 1277534 | $9,062.90 | $0.00 | 10233 | 1277659 | $4,190.00 | $0.00 |
| 10194 | 1277535 | $2,468.00 | $0.00 | 10234 | 1277660 | $2,260.00 | $0.00 |
| 10195 | 1277541 | $363.00 | $0.00 | 10235 | 1277663 | $3,955.00 | $0.00 |
| 10196 | 1277545 | $251.40 | $0.00 | 10236 | 1277664 | $2,607.00 | $0.00 |
| 10197 | 1277547 | $313.29 | $0.00 | 10237 | 1277665 | $1,864.50 | $0.00 |
| 10198 | 1277551 | $150.00 | $0.00 | 10238 | 1277666 | $4,999.75 | $0.00 |
| 10199 | 1277562 | $1,078.22 | $0.00 | 10239 | 1277670 | $29.20 | $0.00 |
| 10200 | 1277574 | $177.00 | $0.00 | 10240 | 1277671 | $287.31 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10241 | 1277673 | $2,729.68 | $0.00 | 10281 | 1277783 | $182.64 | $0.00 |
| 10242 | 1277674 | $50.85 | $0.00 | 10282 | 1277784 | $204.68 | $0.00 |
| 10243 | 1277675 | $7,273.83 | $0.00 | 10283 | 1277785 | $188.76 | $0.00 |
| 10244 | 1277678 | $542.64 | $0.00 | 10284 | 1277787 | $335.20 | $0.00 |
| 10245 | 1277680 | $344.71 | $0.00 | 10285 | 1277789 | $159.30 | $0.00 |
| 10246 | 1277682 | $49.56 | $0.00 | 10286 | 1277790 | $645.26 | $0.00 |
| 10247 | 1277686 | $429.66 | $0.00 | 10287 | 1277793 | $381.44 | $0.00 |
| 10248 | 1277687 | $624.81 | $0.00 | 10288 | 1277795 | $426.36 | $0.00 |
| 10249 | 1277689 | $112.23 | $0.00 | 10289 | 1277799 | $298.00 | $0.00 |
| 10250 | 1277691 | $125.16 | $0.00 | 10290 | 1277801 | $43.52 | $0.00 |
| 10251 | 1277692 | $166.63 | $0.00 | 10291 | 1277804 | $3,012.03 | $0.00 |
| 10252 | 1277704 | $145.79 | $0.00 | 10292 | 1277806 | $84.68 | $0.00 |
| 10253 | 1277707 | $113.24 | $0.00 | 10293 | 1277812 | $8.85 | $0.00 |
| 10254 | 1277709 | $351.64 | $0.00 | 10294 | 1277814 | $39.55 | $0.00 |
| 10255 | 1277712 | $496.10 | $0.00 | 10295 | 1277816 | $202.44 | $0.00 |
| 10256 | 1277713 | $62.78 | $0.00 | 10296 | 1277817 | $90.33 | $0.00 |
| 10257 | 1277714 | $321.84 | $0.00 | 10297 | 1277821 | $56.94 | $0.00 |
| 10258 | 1277716 | $105.12 | $0.00 | 10298 | 1277822 | $4,158.80 | $0.00 |
| 10259 | 1277718 | $482.76 | $0.00 | 10299 | 1277826 | $115.05 | $0.00 |
| 10260 | 1277722 | $2,330.36 | $0.00 | 10300 | 1277832 | $48.18 | $0.00 |
| 10261 | 1277724 | $52.39 | $0.00 | 10301 | 1277838 | $97.82 | $0.00 |
| 10262 | 1277725 | $1,168.20 | $0.00 | 10302 | 1277839 | $215.67 | $0.00 |
| 10263 | 1277727 | $145.35 | $0.00 | 10303 | 1277842 | $351.96 | $0.00 |
| 10264 | 1277734 | $228.32 | $0.00 | 10304 | 1277844 | $54.02 | $0.00 |
| 10265 | 1277735 | $226.48 | $0.00 | 10305 | 1277845 | $32.30 | $0.00 |
| 10266 | 1277740 | $170.24 | $0.00 | 10306 | 1277846 | $299.45 | $0.00 |
| 10267 | 1277742 | $108.94 | $0.00 | 10307 | 1277847 | $105.00 | $0.00 |
| 10268 | 1277744 | $725.70 | $0.00 | 10308 | 1277851 | $15.93 | $0.00 |
| 10269 | 1277746 | $158.20 | $0.00 | 10309 | 1277852 | $183.92 | $0.00 |
| 10270 | 1277747 | $30.66 | $0.00 | 10310 | 1277857 | $226.12 | $0.00 |
| 10271 | 1277754 | $274.55 | $0.00 | 10311 | 1277858 | $22.61 | $0.00 |
| 10272 | 1277756 | $100.13 | $0.00 | 10312 | 1277862 | $1,776.55 | $0.00 |
| 10273 | 1277759 | $180.88 | $0.00 | 10313 | 1277863 | $226.06 | $0.00 |
| 10274 | 1277763 | $132.86 | $0.00 | 10314 | 1277864 | $42.72 | $0.00 |
| 10275 | 1277769 | $706.24 | $0.00 | 10315 | 1277865 | $643.68 | $0.00 |
| 10276 | 1277770 | $2,128.95 | $0.00 | 10316 | 1277867 | $239.98 | $0.00 |
| 10277 | 1277771 | $961.48 | $0.00 | 10317 | 1277869 | $2.23 | $0.00 |
| 10278 | 1277773 | $351.64 | $0.00 | 10318 | 1277870 | $64.31 | $0.00 |
| 10279 | 1277777 | $234.25 | $0.00 | 10319 | 1277873 | $84.68 | $0.00 |
| 10280 | 1277781 | $90.27 | $0.00 | 10320 | 1277874 | $222.87 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10321 | 1277876 | $155.04 | $0.00 | 10361 | 1277968 | $235.06 | $0.00 |
| 10322 | 1277880 | $4,147.00 | $0.00 | 10362 | 1277973 | $2,345.00 | $0.00 |
| 10323 | 1277881 | $13,720.00 | $0.00 | 10363 | 1277975 | $1,615.00 | $0.00 |
| 10324 | 1277882 | $6,650.00 | $0.00 | 10364 | 1277976 | $501,347.75 | $0.00 |
| 10325 | 1277892 | $135.78 | $0.00 | 10365 | 1277977 | $348,780.00 | $0.00 |
| 10326 | 1277893 | $119.00 | $0.00 | 10366 | 1277982 | $3,352.00 | $0.00 |
| 10327 | 1277894 | $247.80 | $0.00 | 10367 | 1277985 | $1,615.00 | $0.00 |
| 10328 | 1277895 | $7,270.95 | $0.00 | 10368 | 1277986 | $1,321.30 | $0.00 |
| 10329 | 1277896 | $5,650.00 | $0.00 | 10369 | 1277987 | $2,190.00 | $0.00 |
| 10330 | 1277897 | $1,324.59 | $0.00 | 10370 | 1277988 | $2,195.51 | $0.00 |
| 10331 | 1277904 | $49,518.00 | $0.00 | 10371 | 1277990 | $661.38 | $0.00 |
| 10332 | 1277911 | $2,867.46 | $0.00 | 10372 | 1277991 | $172.28 | $0.00 |
| 10333 | 1277913 | $16,335.00 | $0.00 | 10373 | 1277992 | $1,198.66 | $0.00 |
| 10334 | 1277915 | $160.00 | $0.00 | 10374 | 1277993 | $86.14 | $0.00 |
| 10335 | 1277918 | $13,268.60 | $0.00 | 10375 | 1277994 | $1,054.08 | $0.00 |
| 10336 | 1277923 | $10.56 | $0.00 | 10376 | 1277995 | $11,343.83 | $0.00 |
| 10337 | 1277924 | $356.00 | $0.00 | 10377 | 1277996 | $3,142.57 | $0.00 |
| 10338 | 1277925 | $0.02 | $0.00 | 10378 | 1277997 | $170.82 | $0.00 |
| 10339 | 1277927 | $31.81 | $0.00 | 10379 | 1277999 | $3,740.34 | $0.00 |
| 10340 | 1277928 | $70.10 | $0.00 | 10380 | 1278000 | $2,422.50 | $0.00 |
| 10341 | 1277929 | $271.68 | $0.00 | 10381 | 1278001 | $865.78 | $0.00 |
| 10342 | 1277931 | $293.47 | $0.00 | 10382 | 1278002 | $713.94 | $0.00 |
| 10343 | 1277938 | $33.62 | $0.00 | 10383 | 1278003 | $237.98 | $0.00 |
| 10344 | 1277944 | $624.88 | $0.00 | 10384 | 1278004 | $21,910.70 | $0.00 |
| 10345 | 1277945 | $400.04 | $0.00 | 10385 | 1278005 | $1,663.45 | $0.00 |
| 10346 | 1277946 | $24,853.62 | $0.00 | 10386 | 1278006 | $2,871.47 | $0.00 |
| 10347 | 1277947 | $204.64 | $0.00 | 10387 | 1278007 | $336.96 | $0.00 |
| 10348 | 1277948 | $668.68 | $0.00 | 10388 | 1278008 | $169.50 | $0.00 |
| 10349 | 1277949 | $924.18 | $0.00 | 10389 | 1278012 | $1,615.00 | $0.00 |
| 10350 | 1277950 | $395.66 | $0.00 | 10390 | 1278013 | $4,845.00 | $0.00 |
| 10351 | 1277953 | $768.96 | $0.00 | 10391 | 1278015 | $10,209.55 | $0.00 |
| 10352 | 1277954 | $756.00 | $0.00 | 10392 | 1278016 | $50,850.00 | $0.00 |
| 10353 | 1277955 | $246.74 | $0.00 | 10393 | 1278017 | $113,000.00 | $0.00 |
| 10354 | 1277956 | $305.14 | $0.00 | 10394 | 1278019 | $357.70 | $0.00 |
| 10355 | 1277958 | $235.06 | $0.00 | 10395 | 1278021 | $4,845.00 | $0.00 |
| 10356 | 1277959 | $678.24 | $0.00 | 10396 | 1278022 | $5,840.00 | $0.00 |
| 10357 | 1277960 | $404.42 | $0.00 | 10397 | 1278023 | $1,483.36 | $0.00 |
| 10358 | 1277961 | $322.66 | $0.00 | 10398 | 1278024 | $833.81 | $0.00 |
| 10359 | 1277963 | $313.90 | $0.00 | 10399 | 1278025 | $178.12 | $0.00 |
| 10360 | 1277966 | $2,422.50 | $0.00 | 10400 | 1278026 | $144.54 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10401 | 1278027 | $3,114.13 | $0.00 | 10441 | 1278090 | $200.02 | $0.00 |
| 10402 | 1278028 | $2,652.48 | $0.00 | 10442 | 1278092 | $8,909.90 | $0.00 |
| 10403 | 1278031 | $246.74 | $0.00 | 10443 | 1278093 | $2,050.54 | $0.00 |
| 10404 | 1278032 | $296.38 | $0.00 | 10444 | 1278094 | $503.70 | $0.00 |
| 10405 | 1278033 | $22,820.35 | $0.00 | 10445 | 1278095 | $2,077.56 | $0.00 |
| 10406 | 1278034 | $1,398.84 | $0.00 | 10446 | 1278096 | $4,845.00 | $0.00 |
| 10407 | 1278037 | $217.54 | $0.00 | 10447 | 1278097 | $1,252.68 | $0.00 |
| 10408 | 1278039 | $1,217.64 | $0.00 | 10448 | 1278098 | $2,660.00 | $0.00 |
| 10409 | 1278040 | $2,655.21 | $0.00 | 10449 | 1278099 | $2,825.00 | $0.00 |
| 10410 | 1278041 | $17,765.00 | $0.00 | 10450 | 1278100 | $359.00 | $0.00 |
| 10411 | 1278042 | $1,292.00 | $0.00 | 10451 | 1278101 | $202.94 | $0.00 |
| 10412 | 1278043 | $1,130.50 | $0.00 | 10452 | 1278102 | $563.56 | $0.00 |
| 10413 | 1278044 | $7,106.00 | $0.00 | 10453 | 1278105 | $2,345.00 | $0.00 |
| 10414 | 1278045 | $1,130.50 | $0.00 | 10454 | 1278106 | $4,845.00 | $0.00 |
| 10415 | 1278046 | $1,130.00 | $0.00 | 10455 | 1278107 | $1,938.00 | $0.00 |
| 10416 | 1278048 | $601.52 | $0.00 | 10456 | 1278108 | $188.34 | $0.00 |
| 10417 | 1278049 | $147.46 | $0.00 | 10457 | 1278114 | $60.75 | $0.00 |
| 10418 | 1278050 | $2,253.25 | $0.00 | 10458 | 1278115 | $209,500.00 | $0.00 |
| 10419 | 1278052 | $1,615.00 | $0.00 | 10459 | 1278120 | $2,147.04 | $0.00 |
| 10420 | 1278055 | $6,980.00 | $0.00 | 10460 | 1278123 | $3,546.72 | $0.00 |
| 10421 | 1278057 | $0.00 | $23,940.82 | 10461 | 1278124 | $3,620.16 | $0.00 |
| 10422 | 1278060 | $598.60 | $0.00 | 10462 | 1278125 | $797.16 | $0.00 |
| 10423 | 1278062 | $2,260.00 | $0.00 | 10463 | 1278127 | $20,777.93 | $0.00 |
| 10424 | 1278063 | $1,292.00 | $0.00 | 10464 | 1278128 | $2,154.41 | $0.00 |
| 10425 | 1278067 | $40,862.05 | $0.00 | 10465 | 1278129 | $885.99 | $0.00 |
| 10426 | 1278068 | $1,254.90 | $0.00 | 10466 | 1278130 | $332.88 | $0.00 |
| 10427 | 1278070 | $2,137.44 | $0.00 | 10467 | 1278131 | $73.00 | $0.00 |
| 10428 | 1278072 | $210.24 | $0.00 | 10468 | 1278132 | $803.00 | $0.00 |
| 10429 | 1278074 | $738.76 | $0.00 | 10469 | 1278133 | $163.52 | $0.00 |
| 10430 | 1278075 | $426.32 | $0.00 | 10470 | 1278136 | $543.12 | $0.00 |
| 10431 | 1278076 | $74,460.00 | $0.00 | 10471 | 1278137 | $2,420.00 | $0.00 |
| 10432 | 1278079 | $179.58 | $0.00 | 10472 | 1278138 | $446.76 | $0.00 |
| 10433 | 1278080 | $738.76 | $0.00 | 10473 | 1278139 | $429.24 | $0.00 |
| 10434 | 1278082 | $516.84 | $0.00 | 10474 | 1278140 | $3,230.00 | $0.00 |
| 10435 | 1278083 | $10,495.00 | $0.00 | 10475 | 1278141 | $6,460.00 | $0.00 |
| 10436 | 1278084 | $245.28 | $0.00 | 10476 | 1278142 | $4,282.80 | $0.00 |
| 10437 | 1278085 | $514.08 | $0.00 | 10477 | 1278149 | $154.76 | $0.00 |
| 10438 | 1278086 | $699.84 | $0.00 | 10478 | 1278150 | $109.50 | $0.00 |
| 10439 | 1278088 | $353,000.00 | $0.00 | 10479 | 1278151 | $347.48 | $0.00 |
| 10440 | 1278089 | $52,420.70 | $0.00 | 10480 | 1278153 | $328.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10481 | 1278154 | $252.58 | $0.00 | 10521 | 1278209 | $343.10 | $0.00 |
| 10482 | 1278156 | $169.50 | $0.00 | 10522 | 1278210 | $575.24 | $0.00 |
| 10483 | 1278157 | $930.02 | $0.00 | 10523 | 1278211 | $556.26 | $0.00 |
| 10484 | 1278158 | $175.20 | $0.00 | 10524 | 1278212 | $204.40 | $0.00 |
| 10485 | 1278159 | $984.96 | $0.00 | 10525 | 1278216 | $1,457.80 | $0.00 |
| 10486 | 1278160 | $175.20 | $0.00 | 10526 | 1278217 | $503.70 | $0.00 |
| 10487 | 1278162 | $125.56 | $0.00 | 10527 | 1278218 | $1,761.00 | $0.00 |
| 10488 | 1278163 | $386.90 | $0.00 | 10528 | 1278219 | $2,422.50 | $0.00 |
| 10489 | 1278164 | $893.52 | $0.00 | 10529 | 1278221 | $14,131.96 | $0.00 |
| 10490 | 1278165 | $541.66 | $0.00 | 10530 | 1278222 | $242.36 | $0.00 |
| 10491 | 1278166 | $97,450.37 | $0.00 | 10531 | 1278223 | $302.22 | $0.00 |
| 10492 | 1278167 | $5,102.40 | $0.00 | 10532 | 1278224 | $306.60 | $0.00 |
| 10493 | 1278168 | $845.34 | $0.00 | 10533 | 1278225 | $6,147.36 | $0.00 |
| 10494 | 1278169 | $1,728.00 | $0.00 | 10534 | 1278228 | $453.60 | $0.00 |
| 10495 | 1278170 | $1,241.00 | $0.00 | 10535 | 1278229 | $20,458.65 | $0.00 |
| 10496 | 1278172 | $2,835.64 | $0.00 | 10536 | 1278230 | $13,430.05 | $0.00 |
| 10497 | 1278173 | $205.86 | $0.00 | 10537 | 1278231 | $1,615.00 | $0.00 |
| 10498 | 1278176 | $365.00 | $0.00 | 10538 | 1278232 | $2,422.50 | $0.00 |
| 10499 | 1278177 | $872.64 | $0.00 | 10539 | 1278233 | $1,122.75 | $0.00 |
| 10500 | 1278178 | $31,894.25 | $0.00 | 10540 | 1278234 | $1,122.75 | $0.00 |
| 10501 | 1278183 | $1,360.80 | $0.00 | 10541 | 1278235 | $8,475.00 | $0.00 |
| 10502 | 1278184 | $357.70 | $0.00 | 10542 | 1278240 | $5,575.00 | $0.00 |
| 10503 | 1278185 | $2,161.26 | $0.00 | 10543 | 1278241 | $217.54 | $0.00 |
| 10504 | 1278186 | $483.84 | $0.00 | 10544 | 1278244 | $35,877.96 | $0.00 |
| 10505 | 1278187 | $74.34 | $0.00 | 10545 | 1278247 | $1,407.40 | $0.00 |
| 10506 | 1278188 | $186.88 | $0.00 | 10546 | 1278252 | $234.35 | $0.00 |
| 10507 | 1278189 | $3,390.00 | $0.00 | 10547 | 1278256 | $4,845.00 | $0.00 |
| 10508 | 1278191 | $565.92 | $0.00 | 10548 | 1278257 | $548.96 | $0.00 |
| 10509 | 1278192 | $268.64 | $0.00 | 10549 | 1278258 | $293.46 | $0.00 |
| 10510 | 1278193 | $6,137.00 | $0.00 | 10550 | 1278259 | $235.06 | $0.00 |
| 10511 | 1278194 | $191.26 | $0.00 | 10551 | 1278260 | $648.00 | $0.00 |
| 10512 | 1278195 | $1,994.36 | $0.00 | 10552 | 1278261 | $760.32 | $0.00 |
| 10513 | 1278196 | $449.68 | $0.00 | 10553 | 1278262 | $325.58 | $0.00 |
| 10514 | 1278197 | $1,282.73 | $0.00 | 10554 | 1278264 | $250.56 | $0.00 |
| 10515 | 1278198 | $438.00 | $0.00 | 10555 | 1278265 | $2,161.26 | $0.00 |
| 10516 | 1278200 | $197.10 | $0.00 | 10556 | 1278266 | $256.96 | $0.00 |
| 10517 | 1278205 | $4,380.00 | $0.00 | 10557 | 1278267 | $499.32 | $0.00 |
| 10518 | 1278206 | $624.88 | $0.00 | 10558 | 1278268 | $20,990.00 | $0.00 |
| 10519 | 1278207 | $12,570.00 | $0.00 | 10559 | 1278271 | $918.34 | $0.00 |
| 10520 | 1278208 | $242.00 | $0.00 | 10560 | 1278272 | $4,646.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10561 | 1278274 | $354.78 | $0.00 | 10601 | 1278336 | $172.28 | $0.00 |
| 10562 | 1278275 | $12,112.50 | $0.00 | 10602 | 1278337 | $188.34 | $0.00 |
| 10563 | 1278277 | $1,706.40 | $0.00 | 10603 | 1278338 | $435.15 | $0.00 |
| 10564 | 1278278 | $1,825.93 | $0.00 | 10604 | 1278339 | $268.64 | $0.00 |
| 10565 | 1278281 | $1,968.00 | $0.00 | 10605 | 1278341 | $177,709.45 | $0.00 |
| 10566 | 1278282 | $275.94 | $0.00 | 10606 | 1278342 | $11,074.10 | $0.00 |
| 10567 | 1278283 | $135.16 | $0.00 | 10607 | 1278343 | $159.14 | $0.00 |
| 10568 | 1278286 | $640.00 | $0.00 | 10608 | 1278347 | $976.32 | $0.00 |
| 10569 | 1278287 | $173.74 | $0.00 | 10609 | 1278348 | $849.42 | $0.00 |
| 10570 | 1278288 | $2,237.76 | $0.00 | 10610 | 1278349 | $392.74 | $0.00 |
| 10571 | 1278289 | $7,630.20 | $0.00 | 10611 | 1278351 | $1,343.52 | $0.00 |
| 10572 | 1278290 | $20,879.50 | $0.00 | 10612 | 1278353 | $410.26 | $0.00 |
| 10573 | 1278291 | $234.35 | $0.00 | 10613 | 1278354 | $4,380.00 | $0.00 |
| 10574 | 1278292 | $169.36 | $0.00 | 10614 | 1278355 | $181.04 | $0.00 |
| 10575 | 1278293 | $188.34 | $0.00 | 10615 | 1278356 | $439.46 | $0.00 |
| 10576 | 1278294 | $1,321.92 | $0.00 | 10616 | 1278357 | $6,460.00 | $0.00 |
| 10577 | 1278298 | $4,282.80 | $0.00 | 10617 | 1278358 | $4,360.50 | $0.00 |
| 10578 | 1278300 | $2,337.12 | $0.00 | 10618 | 1278360 | $1,130.00 | $0.00 |
| 10579 | 1278301 | $3,230.00 | $0.00 | 10619 | 1278362 | $127.02 | $0.00 |
| 10580 | 1278303 | $264.86 | $0.00 | 10620 | 1278363 | $302.22 | $0.00 |
| 10581 | 1278308 | $2,408.20 | $0.00 | 10621 | 1278364 | $4,845.00 | $0.00 |
| 10582 | 1278309 | $2,154.41 | $0.00 | 10622 | 1278365 | $41,024.23 | $0.00 |
| 10583 | 1278310 | $553.34 | $0.00 | 10623 | 1278369 | $1,606.00 | $0.00 |
| 10584 | 1278312 | $462.24 | $0.00 | 10624 | 1278382 | $25,740.00 | $0.00 |
| 10585 | 1278313 | $756.00 | $0.00 | 10625 | 1278385 | $115,258.00 | $0.00 |
| 10586 | 1278315 | $825,928.00 | $0.00 | 10626 | 1278388 | $721,956.00 | $0.00 |
| 10587 | 1278316 | $385.44 | $0.00 | 10627 | 1278395 | $11,559.17 | $0.00 |
| 10588 | 1278318 | $4,221.45 | $0.00 | 10628 | 1278396 | $76,777.74 | $0.00 |
| 10589 | 1278320 | $1,873.90 | $0.00 | 10629 | 1278397 | $0.00 | $0.00 |
| 10590 | 1278322 | $4,443.22 | $0.00 | 10630 | 1278398 | $24,755.33 | $0.00 |
| 10591 | 1278324 | $867.17 | $0.00 | 10631 | 1278399 | $605,067.32 | $0.00 |
| 10592 | 1278325 | $505.81 | $0.00 | 10632 | 1278400 | $8,517,928.25 | $0.00 |
| 10593 | 1278326 | $4,190.00 | $0.00 | 10633 | 1278401 | $33,524,667.72 | $0.00 |
| 10594 | 1278328 | $535.82 | $0.00 | 10634 | 1278402 | $14.98 | $0.00 |
| 10595 | 1278329 | $799.20 | $0.00 | 10635 | 1278404 | $4,652.81 | $0.00 |
| 10596 | 1278330 | $21,900.00 | $0.00 | 10636 | 1278405 | $49,350.90 | $0.00 |
| 10597 | 1278331 | $178.12 | $0.00 | 10637 | 1278407 | $50,893.82 | $0.00 |
| 10598 | 1278332 | $2,825.00 | $0.00 | 10638 | 1278409 | $96,563.71 | $0.00 |
| 10599 | 1278334 | $292.00 | $0.00 | 10639 | 1278412 | $127,621.23 | $0.00 |
| 10600 | 1278335 | $750.44 | $0.00 | 10640 | 1278413 | $18,800.86 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10641 | 1278415 | $2,370.00 | $0.00 | 10681 | 1278505 | $70.40 | $0.00 |
| 10642 | 1278416 | $607.24 | $0.00 | 10682 | 1278508 | $599.50 | $0.00 |
| 10643 | 1278418 | $2,844.00 | $0.00 | 10683 | 1278512 | $77.88 | $0.00 |
| 10644 | 1278425 | $619.52 | $0.00 | 10684 | 1278515 | $16,950.00 | $0.00 |
| 10645 | 1278430 | $9,334.40 | $0.00 | 10685 | 1278516 | $87.60 | $0.00 |
| 10646 | 1278433 | $1,090.20 | $0.00 | 10686 | 1278517 | $219.00 | $0.00 |
| 10647 | 1278434 | $1,327.20 | $0.00 | 10687 | 1278519 | $234.50 | $0.00 |
| 10648 | 1278435 | $474.00 | $0.00 | 10688 | 1278524 | $19.08 | $0.00 |
| 10649 | 1278436 | $2,530.60 | $0.00 | 10689 | 1278526 | $310.60 | $0.00 |
| 10650 | 1278437 | $17,538.00 | $0.00 | 10690 | 1278527 | $212.40 | $0.00 |
| 10651 | 1278438 | $1,659.00 | $0.00 | 10691 | 1278538 | $327.00 | $0.00 |
| 10652 | 1278439 | $2,394.00 | $0.00 | 10692 | 1278540 | $131.40 | $0.00 |
| 10653 | 1278440 | $25,218.70 | $0.00 | 10693 | 1278542 | $43.80 | $0.00 |
| 10654 | 1278441 | $36,960.00 | $0.00 | 10694 | 1278543 | $58.40 | $0.00 |
| 10655 | 1278446 | $1,050.00 | $0.00 | 10695 | 1278547 | $23.45 | $0.00 |
| 10656 | 1278447 | $3,555.00 | $0.00 | 10696 | 1278548 | $42.28 | $0.00 |
| 10657 | 1278448 | $2,370.00 | $0.00 | 10697 | 1278549 | $73.00 | $0.00 |
| 10658 | 1278449 | $1,659.00 | $0.00 | 10698 | 1278550 | $43.80 | $0.00 |
| 10659 | 1278450 | $2,370.00 | $0.00 | 10699 | 1278552 | $117.72 | $0.00 |
| 10660 | 1278451 | $948.00 | $0.00 | 10700 | 1278555 | $30.60 | $0.00 |
| 10661 | 1278452 | $948.00 | $0.00 | 10701 | 1278556 | $258.40 | $0.00 |
| 10662 | 1278453 | $948.00 | $0.00 | 10702 | 1278557 | $1,578.52 | $0.00 |
| 10663 | 1278454 | $5,688.00 | $0.00 | 10703 | 1278558 | $135.88 | $0.00 |
| 10664 | 1278455 | $1,422.00 | $0.00 | 10704 | 1278560 | $50.00 | $0.00 |
| 10665 | 1278456 | $5,688.00 | $0.00 | 10705 | 1278561 | $423.40 | $0.00 |
| 10666 | 1278457 | $2,701.80 | $0.00 | 10706 | 1278563 | $169.92 | $0.00 |
| 10667 | 1278458 | $1,506.88 | $0.00 | 10707 | 1278564 | $219.00 | $0.00 |
| 10668 | 1278459 | $538.56 | $0.00 | 10708 | 1278565 | $248.20 | $0.00 |
| 10669 | 1278476 | $335,200.00 | $0.00 | 10709 | 1278569 | $239.80 | $0.00 |
| 10670 | 1278480 | $233.60 | $0.00 | 10710 | 1278572 | $16.82 | $0.00 |
| 10671 | 1278486 | $233.60 | $0.00 | 10711 | 1278574 | $920.40 | $0.00 |
| 10672 | 1278487 | $25,938.14 | $0.00 | 10712 | 1278575 | $87.60 | $0.00 |
| 10673 | 1278489 | $54.50 | $0.00 | 10713 | 1278578 | $37.17 | $0.00 |
| 10674 | 1278490 | $33.63 | $0.00 | 10714 | 1278581 | $1,016.40 | $0.00 |
| 10675 | 1278491 | $58.40 | $0.00 | 10715 | 1278585 | $166.40 | $0.00 |
| 10676 | 1278492 | $20.15 | $0.00 | 10716 | 1278588 | $5.06 | $0.00 |
| 10677 | 1278495 | $379.60 | $0.00 | 10717 | 1278590 | $233.60 | $0.00 |
| 10678 | 1278496 | $700.80 | $0.00 | 10718 | 1278591 | $29.20 | $0.00 |
| 10679 | 1278497 | $166.40 | $0.00 | 10719 | 1278592 | $29.20 | $0.00 |
| 10680 | 1278498 | $50.00 | $0.00 | 10720 | 1278593 | $25.63 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10721 | 1278595 | $87.60 | $0.00 | 10761 | 1278680 | $743.40 | $0.00 |
| 10722 | 1278597 | $16.64 | $0.00 | 10762 | 1278682 | $768.00 | $0.00 |
| 10723 | 1278603 | $94.90 | $0.00 | 10763 | 1278684 | $217.60 | $0.00 |
| 10724 | 1278604 | $70.80 | $0.00 | 10764 | 1278686 | $58.40 | $0.00 |
| 10725 | 1278607 | $555.90 | $0.00 | 10765 | 1278689 | $29.20 | $0.00 |
| 10726 | 1278608 | $1,577.88 | $0.00 | 10766 | 1278690 | $11.68 | $0.00 |
| 10727 | 1278609 | $244.19 | $0.00 | 10767 | 1278693 | $58.40 | $0.00 |
| 10728 | 1278610 | $175.20 | $0.00 | 10768 | 1278695 | $1,480.70 | $0.00 |
| 10729 | 1278611 | $175.20 | $0.00 | 10769 | 1278696 | $14.60 | $0.00 |
| 10730 | 1278613 | $58.40 | $0.00 | 10770 | 1278697 | $29.20 | $0.00 |
| 10731 | 1278614 | $262.80 | $0.00 | 10771 | 1278698 | $29.20 | $0.00 |
| 10732 | 1278617 | $29.20 | $0.00 | 10772 | 1278699 | $14.60 | $0.00 |
| 10733 | 1278620 | $283.40 | $0.00 | 10773 | 1278700 | $14.60 | $0.00 |
| 10734 | 1278623 | $1,046.40 | $0.00 | 10774 | 1278701 | $10.22 | $0.00 |
| 10735 | 1278625 | $43.80 | $0.00 | 10775 | 1278704 | $138.80 | $0.00 |
| 10736 | 1278628 | $96.60 | $0.00 | 10776 | 1278705 | $53.10 | $0.00 |
| 10737 | 1278630 | $189.80 | $0.00 | 10777 | 1278708 | $89.80 | $0.00 |
| 10738 | 1278631 | $88.50 | $0.00 | 10778 | 1278710 | $369.00 | $0.00 |
| 10739 | 1278634 | $63.30 | $0.00 | 10779 | 1278712 | $114.60 | $0.00 |
| 10740 | 1278635 | $1,935.92 | $0.00 | 10780 | 1278715 | $13.14 | $0.00 |
| 10741 | 1278636 | $389.20 | $0.00 | 10781 | 1278718 | $346.92 | $0.00 |
| 10742 | 1278637 | $518.40 | $0.00 | 10782 | 1278719 | $389.40 | $0.00 |
| 10743 | 1278638 | $10.22 | $0.00 | 10783 | 1278721 | $79.20 | $0.00 |
| 10744 | 1278641 | $12.39 | $0.00 | 10784 | 1278727 | $105.12 | $0.00 |
| 10745 | 1278642 | $102.20 | $0.00 | 10785 | 1278737 | $179.92 | $0.00 |
| 10746 | 1278643 | $204.40 | $0.00 | 10786 | 1278738 | $73.00 | $0.00 |
| 10747 | 1278644 | $159.30 | $0.00 | 10787 | 1278744 | $32.12 | $0.00 |
| 10748 | 1278645 | $242.70 | $0.00 | 10788 | 1278746 | $1,796.70 | $0.00 |
| 10749 | 1278646 | $131.40 | $0.00 | 10789 | 1278751 | $1,072.80 | $0.00 |
| 10750 | 1278647 | $379.60 | $0.00 | 10790 | 1278752 | $928.10 | $0.00 |
| 10751 | 1278653 | $44.92 | $0.00 | 10791 | 1278753 | $511.00 | $0.00 |
| 10752 | 1278654 | $35.40 | $0.00 | 10792 | 1278755 | $11,998.28 | $0.00 |
| 10753 | 1278655 | $113.23 | $0.00 | 10793 | 1278764 | $12.30 | $0.00 |
| 10754 | 1278660 | $73.00 | $0.00 | 10794 | 1278765 | $34.84 | $0.00 |
| 10755 | 1278662 | $58.40 | $0.00 | 10795 | 1278767 | $27.74 | $0.00 |
| 10756 | 1278664 | $8.76 | $0.00 | 10796 | 1278768 | $43.80 | $0.00 |
| 10757 | 1278665 | $21.24 | $0.00 | 10797 | 1278769 | $425,654.29 | $0.00 |
| 10758 | 1278666 | $14.60 | $0.00 | 10798 | 1278775 | $627.80 | $0.00 |
| 10759 | 1278674 | $339.19 | $0.00 | 10799 | 1278777 | $139.83 | $0.00 |
| 10760 | 1278679 | $43.80 | $0.00 | 10800 | 1278778 | $371.69 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10801 | 1278779 | $232.40 | $0.00 | 10841 | 1278878 | $1,938.00 | $0.00 |
| 10802 | 1278781 | $43.80 | $0.00 | 10842 | 1278883 | $158.72 | $0.00 |
| 10803 | 1278782 | $123.90 | $0.00 | 10843 | 1278884 | $686.74 | $0.00 |
| 10804 | 1278783 | $73.00 | $0.00 | 10844 | 1278886 | $0.00 | $103,974.30 |
| 10805 | 1278787 | $148.40 | $0.00 | 10845 | 1278887 | $0.00 | $5,968,980.00 |
| 10806 | 1278788 | $87.60 | $0.00 | 10846 | 1278888 | $0.00 | $2,902,087.55 |
| 10807 | 1278789 | $30.09 | $0.00 | 10847 | 1278889 | $0.00 | $3,821,187.62 |
| 10808 | 1278791 | $1,033.60 | $0.00 | 10848 | 1278890 | $328,811.40 | $0.00 |
| 10809 | 1278794 | $436.06 | $0.00 | 10849 | 1278891 | $21,102.75 | $0.00 |
| 10810 | 1278798 | $29.20 | $0.00 | 10850 | 1278892 | $53,381.84 | $0.00 |
| 10811 | 1278801 | $73.00 | $0.00 | 10851 | 1278893 | $242.00 | $0.00 |
| 10812 | 1278802 | $98.88 | $0.00 | 10852 | 1278894 | $110,976.00 | $0.00 |
| 10813 | 1278803 | $481.80 | $0.00 | 10853 | 1278895 | $1,143.12 | $0.00 |
| 10814 | 1278806 | $1,057.00 | $0.00 | 10854 | 1278897 | $15,140.66 | $0.00 |
| 10815 | 1278807 | $675.60 | $0.00 | 10855 | 1278898 | $676,597.56 | $0.00 |
| 10816 | 1278808 | $192.05 | $0.00 | 10856 | 1278899 | $3,937.01 | $0.00 |
| 10817 | 1278809 | $37.90 | $0.00 | 10857 | 1278900 | $5,978.64 | $0.00 |
| 10818 | 1278812 | $299.95 | $0.00 | 10858 | 1278901 | $21,802.18 | $0.00 |
| 10819 | 1278813 | $121.88 | $0.00 | 10859 | 1278902 | $73,000.00 | $0.00 |
| 10820 | 1278814 | $76.80 | $0.00 | 10860 | 1278904 | $1,140,892.76 | $0.00 |
| 10821 | 1278815 | $294.00 | $0.00 | 10861 | 1278905 | $0.00 | $67,623.76 |
| 10822 | 1278818 | $115.92 | $0.00 | 10862 | 1278906 | $16,936.00 | $0.00 |
| 10823 | 1278819 | $19.47 | $0.00 | 10863 | 1278908 | $47,132.16 | $0.00 |
| 10824 | 1278822 | $408.80 | $0.00 | 10864 | 1278909 | $10,705.92 | $0.00 |
| 10825 | 1278823 | $43.80 | $0.00 | 10865 | 1278910 | $6,169.90 | $0.00 |
| 10826 | 1278825 | $87.60 | $0.00 | 10866 | 1278911 | $8,330.20 | $0.00 |
| 10827 | 1278827 | $139.10 | $0.00 | 10867 | 1278912 | $48,192.19 | $0.00 |
| 10828 | 1278828 | $2,265.60 | $0.00 | 10868 | 1278914 | $191,814.80 | $0.00 |
| 10829 | 1278830 | $69.90 | $0.00 | 10869 | 1278915 | $57,037.40 | $0.00 |
| 10830 | 1278833 | $26.28 | $0.00 | 10870 | 1278916 | $335.80 | $0.00 |
| 10831 | 1278834 | $73.00 | $0.00 | 10871 | 1278917 | $1,635.20 | $0.00 |
| 10832 | 1278839 | $267.34 | $0.00 | 10872 | 1278918 | $434,347.53 | $0.00 |
| 10833 | 1278845 | $102.20 | $0.00 | 10873 | 1278919 | $2,708.30 | $0.00 |
| 10834 | 1278853 | $64.00 | $0.00 | 10874 | 1278920 | $33,900.00 | $0.00 |
| 10835 | 1278854 | $653.40 | $0.00 | 10875 | 1278922 | $23,436.20 | $0.00 |
| 10836 | 1278861 | $219.00 | $0.00 | 10876 | 1278923 | $13,932.00 | $0.00 |
| 10837 | 1278863 | $38.40 | $0.00 | 10877 | 1278925 | $68,537.04 | $0.00 |
| 10838 | 1278868 | $230.10 | $0.00 | 10878 | 1278926 | $7,884.00 | $0.00 |
| 10839 | 1278875 | $90.00 | $0.00 | 10879 | 1278927 | $601,305.34 | $0.00 |
| 10840 | 1278876 | $241.00 | $0.00 | 10880 | 1278928 | $8,549.10 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10881 | 1278934 | $31,244.00 | $0.00 | 10921 | 1279085 | $14.60 | $0.00 |
| 10882 | 1278939 | $407.10 | $0.00 | 10922 | 1279093 | $4,818.00 | $0.00 |
| 10883 | 1278944 | $1,539.90 | $0.00 | 10923 | 1279095 | $159.30 | $0.00 |
| 10884 | 1278950 | $153,921.04 | $0.00 | 10924 | 1279096 | $198,026.99 | $0.00 |
| 10885 | 1278951 | $111,019.09 | $0.00 | 10925 | 1279098 | $6,690.67 | $0.00 |
| 10886 | 1278953 | $61,620.00 | $0.00 | 10926 | 1279102 | $2,617.26 | $0.00 |
| 10887 | 1278958 | $726.65 | $0.00 | 10927 | 1279103 | $2,230.20 | $0.00 |
| 10888 | 1278965 | $129,527.86 | $0.00 | 10928 | 1279105 | $5,327.70 | $0.00 |
| 10889 | 1278967 | $920.40 | $0.00 | 10929 | 1279106 | $408.80 | $0.00 |
| 10890 | 1278972 | $1,547.22 | $0.00 | 10930 | 1279107 | $136,156.06 | $0.00 |
| 10891 | 1278981 | $619.50 | $0.00 | 10931 | 1279111 | $7,018.00 | $0.00 |
| 10892 | 1278983 | $55,090.00 | $0.00 | 10932 | 1279116 | $44,747.14 | $0.00 |
| 10893 | 1278989 | $29,819.04 | $0.00 | 10933 | 1279117 | $403.20 | $0.00 |
| 10894 | 1278992 | $7,841.10 | $0.00 | 10934 | 1279125 | $4,902.90 | $0.00 |
| 10895 | 1278994 | $9,502.50 | $0.00 | 10935 | 1279132 | $212.40 | $0.00 |
| 10896 | 1279009 | $29,379.14 | $0.00 | 10936 | 1279137 | $2,642.60 | $0.00 |
| 10897 | 1279011 | $1,745.95 | $0.00 | 10937 | 1279140 | $871.20 | $0.00 |
| 10898 | 1279015 | $411.72 | $0.00 | 10938 | 1279144 | $28,945.20 | $0.00 |
| 10899 | 1279033 | $0.00 | $190,414.26 | 10939 | 1279146 | $3,518,932.92 | $0.00 |
| 10900 | 1279034 | $36.50 | $0.00 | 10940 | 1279153 | $912,411.92 | $0.00 |
| 10901 | 1279036 | $265.50 | $0.00 | 10941 | 1279154 | $305,560.39 | $0.00 |
| 10902 | 1279039 | $1,058.30 | $0.00 | 10942 | 1279155 | $1,360.30 | $0.00 |
| 10903 | 1279044 | $7,154.00 | $0.00 | 10943 | 1279161 | $26,786.90 | $0.00 |
| 10904 | 1279047 | $424.80 | $0.00 | 10944 | 1279164 | $23,360.00 | $0.00 |
| 10905 | 1279049 | $10,938.60 | $0.00 | 10945 | 1279169 | $480.34 | $0.00 |
| 10906 | 1279053 | $1,457.64 | $0.00 | 10946 | 1279172 | $57,962.00 | $0.00 |
| 10907 | 1279055 | $18.47 | $0.00 | 10947 | 1279176 | $2,559.45 | $0.00 |
| 10908 | 1279056 | $63.99 | $0.00 | 10948 | 1279179 | $12,350.90 | $0.00 |
| 10909 | 1279058 | $628.50 | $0.00 | 10949 | 1279182 | $861.40 | $0.00 |
| 10910 | 1279059 | $4,346.30 | $0.00 | 10950 | 1279187 | $634,420.38 | $0.00 |
| 10911 | 1279060 | $1,272.48 | $0.00 | 10951 | 1279188 | $24,936.80 | $0.00 |
| 10912 | 1279065 | $216.32 | $0.00 | 10952 | 1279193 | $25,609.60 | $0.00 |
| 10913 | 1279067 | $300.90 | $0.00 | 10953 | 1279196 | $6,665.74 | $0.00 |
| 10914 | 1279068 | $1,522.20 | $0.00 | 10954 | 1279197 | $665.00 | $0.00 |
| 10915 | 1279077 | $15,808.64 | $0.00 | 10955 | 1279202 | $1,118.98 | $0.00 |
| 10916 | 1279078 | $121,347.08 | $0.00 | 10956 | 1279205 | $51.10 | $0.00 |
| 10917 | 1279079 | $2,317.02 | $0.00 | 10957 | 1279206 | $293,656.76 | $0.00 |
| 10918 | 1279081 | $9,163,831.29 | $0.00 | 10958 | 1279210 | $1,062.00 | $0.00 |
| 10919 | 1279082 | $74,510.68 | $0.00 | 10959 | 1279211 | $920.55 | $0.00 |
| 10920 | 1279084 | $141.60 | $0.00 | 10960 | 1279218 | $2,554.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 10961 | 1279220 | $613.05 | $0.00 | 11001 | 1279329 | $49,296.72 | $0.00 |
| 10962 | 1279221 | $38,606.66 | $0.00 | 11002 | 1279330 | $1,844.70 | $0.00 |
| 10963 | 1279224 | $1,816.96 | $0.00 | 11003 | 1279331 | $1,658.80 | $0.00 |
| 10964 | 1279225 | $1,415.70 | $0.00 | 11004 | 1279334 | $768.83 | $0.00 |
| 10965 | 1279226 | $2,482.00 | $0.00 | 11005 | 1279337 | $9,150.90 | $0.00 |
| 10966 | 1279230 | $61,247.00 | $0.00 | 11006 | 1279339 | $1,424.85 | $0.00 |
| 10967 | 1279231 | $3,283.35 | $0.00 | 11007 | 1279340 | $1,424.85 | $0.00 |
| 10968 | 1279235 | $2,507,678.91 | $0.00 | 11008 | 1279345 | $38,937.94 | $0.00 |
| 10969 | 1279236 | $3,912.86 | $0.00 | 11009 | 1279348 | $26,738.58 | $0.00 |
| 10970 | 1279237 | $284,331.21 | $0.00 | 11010 | 1279349 | $5,085.00 | $0.00 |
| 10971 | 1279240 | $230.10 | $0.00 | 11011 | 1279350 | $179,100.05 | $0.00 |
| 10972 | 1279241 | $1,593.00 | $0.00 | 11012 | 1279352 | $262,436.18 | $0.00 |
| 10973 | 1279242 | $41,510.00 | $0.00 | 11013 | 1279353 | $6,808.25 | $0.00 |
| 10974 | 1279244 | $91.98 | $0.00 | 11014 | 1279357 | $9,335.32 | $0.00 |
| 10975 | 1279253 | $221,312.72 | $0.00 | 11015 | 1279361 | $513.30 | $0.00 |
| 10976 | 1279256 | $21.90 | $0.00 | 11016 | 1279365 | $1,368.50 | $0.00 |
| 10977 | 1279259 | $286.00 | $0.00 | 11017 | 1279368 | $167.90 | $0.00 |
| 10978 | 1279265 | $381.06 | $0.00 | 11018 | 1279375 | $376.00 | $0.00 |
| 10979 | 1279271 | $1,062.00 | $0.00 | 11019 | 1279376 | $283.20 | $0.00 |
| 10980 | 1279272 | $13,696.00 | $0.00 | 11020 | 1279377 | $177.00 | $0.00 |
| 10981 | 1279276 | $45,776.40 | $0.00 | 11021 | 1279382 | $29.20 | $0.00 |
| 10982 | 1279277 | $13,843.87 | $0.00 | 11022 | 1279384 | $600.60 | $0.00 |
| 10983 | 1279278 | $920.40 | $0.00 | 11023 | 1279385 | $1,380.60 | $0.00 |
| 10984 | 1279287 | $870.40 | $0.00 | 11024 | 1279386 | $672.60 | $0.00 |
| 10985 | 1279288 | $671,915.63 | $0.00 | 11025 | 1279387 | $228.80 | $0.00 |
| 10986 | 1279294 | $513.30 | $0.00 | 11026 | 1279389 | $1,265.25 | $0.00 |
| 10987 | 1279295 | $7,009.20 | $0.00 | 11027 | 1279392 | $747,526.25 | $0.00 |
| 10988 | 1279296 | $5,805.60 | $0.00 | 11028 | 1279393 | $40,376.53 | $0.00 |
| 10989 | 1279301 | $139,371.81 | $0.00 | 11029 | 1279398 | $240.48 | $0.00 |
| 10990 | 1279303 | $328.50 | $0.00 | 11030 | 1279399 | $396.50 | $0.00 |
| 10991 | 1279311 | $2,423.60 | $0.00 | 11031 | 1279401 | $251.40 | $0.00 |
| 10992 | 1279312 | $419.00 | $0.00 | 11032 | 1279405 | $0.00 | $169,059.39 |
| 10993 | 1279313 | $2,017.80 | $0.00 | 11033 | 1279406 | $2,549.78 | $0.00 |
| 10994 | 1279314 | $26,280.00 | $0.00 | 11034 | 1279409 | $60,321.41 | $0.00 |
| 10995 | 1279319 | $3,723.45 | $0.00 | 11035 | 1279412 | $656.77 | $0.00 |
| 10996 | 1279321 | $150.10 | $0.00 | 11036 | 1279414 | $2,312.93 | $0.00 |
| 10997 | 1279323 | $83.98 | $0.00 | 11037 | 1279416 | $33.60 | $0.00 |
| 10998 | 1279324 | $1,557.60 | $0.00 | 11038 | 1279419 | $132,074.39 | $0.00 |
| 10999 | 1279326 | $452,685.20 | $0.00 | 11039 | 1279426 | $328.50 | $0.00 |
| 11000 | 1279328 | $502,857.98 | $0.00 | 11040 | 1279428 | $2,301.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11041 | 1279430 | $1,028.09 | $0.00 | 11081 | 1279556 | $260,456.00 | $0.00 |
| 11042 | 1279432 | $125.31 | $0.00 | 11082 | 1279557 | $1,412,500.00 | $0.00 |
| 11043 | 1279438 | $54,146.24 | $0.00 | 11083 | 1279560 | $3,615.90 | $0.00 |
| 11044 | 1279444 | $2,095.00 | $0.00 | 11084 | 1279564 | $3,915.00 | $0.00 |
| 11045 | 1279452 | $39,142.05 | $0.00 | 11085 | 1279566 | $2,420.00 | $0.00 |
| 11046 | 1279457 | $4,840.00 | $0.00 | 11086 | 1279567 | $2,662.00 | $0.00 |
| 11047 | 1279458 | $490.00 | $0.00 | 11087 | 1279568 | $1,403.00 | $0.00 |
| 11048 | 1279464 | $18,712.80 | $0.00 | 11088 | 1279569 | $6,313.45 | $0.00 |
| 11049 | 1279467 | $104,739.75 | $0.00 | 11089 | 1279572 | $3,822.53 | $0.00 |
| 11050 | 1279473 | $32,535.12 | $0.00 | 11090 | 1279573 | $419.00 | $0.00 |
| 11051 | 1279475 | $1,004.00 | $0.00 | 11091 | 1279574 | $416.00 | $0.00 |
| 11052 | 1279477 | $10,360.00 | $0.00 | 11092 | 1279575 | $26,534.38 | $0.00 |
| 11053 | 1279478 | $890.00 | $0.00 | 11093 | 1279577 | $1,401.02 | $0.00 |
| 11054 | 1279479 | $9,702.92 | $0.00 | 11094 | 1279578 | $1,330.00 | $0.00 |
| 11055 | 1279482 | $92,857.46 | $0.00 | 11095 | 1279579 | $266.00 | $0.00 |
| 11056 | 1279485 | $4,905.04 | $0.00 | 11096 | 1279582 | $4,285.00 | $0.00 |
| 11057 | 1279486 | $9,250.91 | $0.00 | 11097 | 1279583 | $245.80 | $0.00 |
| 11058 | 1279490 | $463,903.95 | $0.00 | 11098 | 1279590 | $2,023,394.45 | $0.00 |
| 11059 | 1279491 | $10,622.81 | $0.00 | 11099 | 1279603 | $322,424.94 | $0.00 |
| 11060 | 1279492 | $665.00 | $0.00 | 11100 | 1279604 | $113,020.06 | $0.00 |
| 11061 | 1279496 | $3,358.00 | $0.00 | 11101 | 1279608 | $913.92 | $0.00 |
| 11062 | 1279498 | $210.00 | $0.00 | 11102 | 1279609 | $0.00 | $315,852.60 |
| 11063 | 1279500 | $79,840.00 | $0.00 | 11103 | 1279610 | $0.00 | $135,365.40 |
| 11064 | 1279502 | $61,156.00 | $0.00 | 11104 | 1279611 | $485,181.14 | $0.00 |
| 11065 | 1279503 | $13,564.76 | $0.00 | 11105 | 1279613 | $33,272.85 | $0.00 |
| 11066 | 1279505 | $50,888.82 | $0.00 | 11106 | 1279614 | $292.60 | $0.00 |
| 11067 | 1279509 | $30,822.08 | $0.00 | 11107 | 1279615 | $3,351.60 | $0.00 |
| 11068 | 1279510 | $54,411.49 | $0.00 | 11108 | 1279616 | $648,862.45 | $0.00 |
| 11069 | 1279514 | $2,044.00 | $0.00 | 11109 | 1279617 | $170,508.27 | $0.00 |
| 11070 | 1279537 | $520,315.92 | $0.00 | 11110 | 1279618 | $39,718.16 | $0.00 |
| 11071 | 1279544 | $85,479.60 | $0.00 | 11111 | 1279619 | $380,990.80 | $0.00 |
| 11072 | 1279545 | $80,121.09 | $0.00 | 11112 | 1279620 | $32,758.70 | $0.00 |
| 11073 | 1279546 | $74,849.92 | $0.00 | 11113 | 1279621 | $9,023.05 | $0.00 |
| 11074 | 1279547 | $75,837.38 | $0.00 | 11114 | 1279622 | $75,642.20 | $0.00 |
| 11075 | 1279548 | $6,383.39 | $0.00 | 11115 | 1279623 | $25,492.80 | $0.00 |
| 11076 | 1279549 | $63,641.60 | $0.00 | 11116 | 1279624 | $5,455.38 | $0.00 |
| 11077 | 1279551 | $75,691.40 | $0.00 | 11117 | 1279625 | $235,426.53 | $0.00 |
| 11078 | 1279552 | $366,809.49 | $0.00 | 11118 | 1279626 | $113,401.92 | $0.00 |
| 11079 | 1279553 | $126,519.00 | $0.00 | 11119 | 1279627 | $250,455.90 | $0.00 |
| 11080 | 1279554 | $57,862.32 | $0.00 | 11120 | 1279628 | $65,868.35 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11121 | 1279629 | $1,632,585.80 | $0.00 | 11161 | 1279788 | $1,177.00 | $0.00 |
| 11122 | 1279630 | $78,787.28 | $0.00 | 11162 | 1279790 | $21,088.06 | $0.00 |
| 11123 | 1279631 | $2,746.44 | $0.00 | 11163 | 1279791 | $173.75 | $0.00 |
| 11124 | 1279632 | $10,037.50 | $0.00 | 11164 | 1279794 | $7,300.00 | $0.00 |
| 11125 | 1279633 | $6,603.80 | $0.00 | 11165 | 1279799 | $3,193.00 | $0.00 |
| 11126 | 1279634 | $4,401.90 | $0.00 | 11166 | 1279801 | $73.00 | $0.00 |
| 11127 | 1279635 | $10,716.57 | $0.00 | 11167 | 1279809 | $2,420.00 | $0.00 |
| 11128 | 1279636 | $15,838.90 | $0.00 | 11168 | 1279810 | $838.00 | $0.00 |
| 11129 | 1279640 | $9,782.00 | $0.00 | 11169 | 1279813 | $2,200.00 | $0.00 |
| 11130 | 1279641 | $504.06 | $0.00 | 11170 | 1279814 | $10,522.90 | $0.00 |
| 11131 | 1279645 | $2,095.00 | $0.00 | 11171 | 1279821 | $5.65 | $0.00 |
| 11132 | 1279646 | $4,768.74 | $0.00 | 11172 | 1279824 | $174.49 | $0.00 |
| 11133 | 1279651 | $464.96 | $0.00 | 11173 | 1279827 | $87,892.00 | $0.00 |
| 11134 | 1279670 | $8,353.84 | $0.00 | 11174 | 1279828 | $42.00 | $0.00 |
| 11135 | 1279671 | $56,058.00 | $0.00 | 11175 | 1279829 | $1,607.10 | $0.00 |
| 11136 | 1279675 | $335,120.00 | $0.00 | 11176 | 1279835 | $4,540.60 | $0.00 |
| 11137 | 1279677 | $3,781.40 | $0.00 | 11177 | 1279837 | $176,368.00 | $0.00 |
| 11138 | 1279678 | $4,511.40 | $0.00 | 11178 | 1279838 | $7,300.00 | $0.00 |
| 11139 | 1279679 | $88,495.00 | $0.00 | 11179 | 1279848 | $8,757.50 | $0.00 |
| 11140 | 1279680 | $118,680.74 | $0.00 | 11180 | 1279849 | $5,689.08 | $0.00 |
| 11141 | 1279681 | $22,326.78 | $0.00 | 11181 | 1279850 | $111.50 | $0.00 |
| 11142 | 1279682 | $11,280.12 | $0.00 | 11182 | 1279852 | $21,145.00 | $0.00 |
| 11143 | 1279683 | $26,435.29 | $0.00 | 11183 | 1279855 | $1,451.15 | $0.00 |
| 11144 | 1279687 | $91,980.00 | $0.00 | 11184 | 1279859 | $180,539.00 | $0.00 |
| 11145 | 1279688 | $3,367.40 | $0.00 | 11185 | 1279861 | $1,710.59 | $0.00 |
| 11146 | 1279697 | $534.00 | $0.00 | 11186 | 1279867 | $582.00 | $0.00 |
| 11147 | 1279704 | $43,825.20 | $0.00 | 11187 | 1279870 | $28.25 | $0.00 |
| 11148 | 1279719 | $172,613.61 | $0.00 | 11188 | 1279874 | $132.00 | $0.00 |
| 11149 | 1279721 | $5,299.80 | $0.00 | 11189 | 1279878 | $791.00 | $0.00 |
| 11150 | 1279727 | $33,947.00 | $0.00 | 11190 | 1279882 | $1,049.00 | $0.00 |
| 11151 | 1279729 | $0.00 | $1,021,372.00 | 11191 | 1279884 | $1,128.00 | $0.00 |
| 11152 | 1279730 | $0.00 | $697,744.00 | 11192 | 1279885 | $525.00 | $0.00 |
| 11153 | 1279735 | $0.00 | $27,328,733.37 | 11193 | 1279887 | $2,920.00 | $0.00 |
| 11154 | 1279741 | $2,920.00 | $0.00 | 11194 | 1279894 | $9,804.15 | $0.00 |
| 11155 | 1279755 | $151,840.00 | $0.00 | 11195 | 1279896 | $140.00 | $0.00 |
| 11156 | 1279770 | $4,190.00 | $0.00 | 11196 | 1279900 | $1,936.00 | $0.00 |
| 11157 | 1279779 | $798.00 | $0.00 | 11197 | 1279905 | $1,196.00 | $0.00 |
| 11158 | 1279780 | $23,531.88 | $0.00 | 11198 | 1279906 | $2,774.00 | $0.00 |
| 11159 | 1279781 | $5,891.48 | $0.00 | 11199 | 1279907 | $1,716.90 | $0.00 |
| 11160 | 1279784 | $1,246.35 | $0.00 | 11200 | 1279909 | $231.65 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11201 | 1279911 | $1,198.81 | $0.00 | 11241 | 1280088 | $1,998.63 | $0.00 |
| 11202 | 1279914 | $565.25 | $0.00 | 11242 | 1280093 | $39,550.00 | $0.00 |
| 11203 | 1279921 | $419.00 | $0.00 | 11243 | 1280099 | $708.00 | $0.00 |
| 11204 | 1279932 | $431.32 | $0.00 | 11244 | 1280101 | $786.74 | $0.00 |
| 11205 | 1279939 | $3,385.52 | $0.00 | 11245 | 1280102 | $456.05 | $0.00 |
| 11206 | 1279940 | $866.99 | $0.00 | 11246 | 1280108 | $1,095.00 | $0.00 |
| 11207 | 1279942 | $2,942.05 | $0.00 | 11247 | 1280109 | $140,300.00 | $0.00 |
| 11208 | 1279944 | $4,067.30 | $0.00 | 11248 | 1280111 | $1,511.50 | $0.00 |
| 11209 | 1279949 | $10,220.60 | $0.00 | 11249 | 1280112 | $374.40 | $0.00 |
| 11210 | 1279951 | $85,635.00 | $0.00 | 11250 | 1280113 | $56,878.55 | $0.00 |
| 11211 | 1279960 | $452,679.51 | $0.00 | 11251 | 1280126 | $95.00 | $0.00 |
| 11212 | 1279961 | $20,487,566.17 | $0.00 | 11252 | 1280134 | $217.88 | $0.00 |
| 11213 | 1279965 | $2,048.77 | $0.00 | 11253 | 1280137 | $189.80 | $0.00 |
| 11214 | 1279966 | $3,753.60 | $0.00 | 11254 | 1280139 | $138.79 | $0.00 |
| 11215 | 1279969 | $398.00 | $0.00 | 11255 | 1280140 | $4,692.68 | $0.00 |
| 11216 | 1279973 | $22,369.99 | $0.00 | 11256 | 1280148 | $384.78 | $0.00 |
| 11217 | 1279974 | $14,240.00 | $0.00 | 11257 | 1280150 | $2,660.00 | $0.00 |
| 11218 | 1279975 | $8,380.00 | $0.00 | 11258 | 1280151 | $315.00 | $0.00 |
| 11219 | 1279978 | $35,449.34 | $0.00 | 11259 | 1280153 | $46,428.00 | $0.00 |
| 11220 | 1279985 | $105.00 | $0.00 | 11260 | 1280154 | $68,828,058.75 | $0.00 |
| 11221 | 1279988 | $896,896.00 | $0.00 | 11261 | 1280158 | $36,500.00 | $0.00 |
| 11222 | 1279992 | $863.01 | $0.00 | 11262 | 1280160 | $113,000.00 | $0.00 |
| 11223 | 1279994 | $56.00 | $0.00 | 11263 | 1280162 | $3,307.29 | $0.00 |
| 11224 | 1279995 | $72.45 | $0.00 | 11264 | 1280173 | $14,600.00 | $0.00 |
| 11225 | 1279998 | $2,539.98 | $0.00 | 11265 | 1280178 | $37,271.04 | $0.00 |
| 11226 | 1280004 | $0.00 | $57,037.00 | 11266 | 1280182 | $26,927.50 | $0.00 |
| 11227 | 1280005 | $0.00 | $160,161.52 | 11267 | 1280184 | $61,722.08 | $0.00 |
| 11228 | 1280006 | $1,208.00 | $0.00 | 11268 | 1280192 | $175.15 | $0.00 |
| 11229 | 1280008 | $635.10 | $0.00 | 11269 | 1280196 | $1,003.20 | $0.00 |
| 11230 | 1280013 | $77.40 | $0.00 | 11270 | 1280199 | $2,100.00 | $0.00 |
| 11231 | 1280018 | $712.00 | $0.00 | 11271 | 1280200 | $9,027.86 | $0.00 |
| 11232 | 1280026 | $220.35 | $0.00 | 11272 | 1280202 | $2,899.25 | $0.00 |
| 11233 | 1280057 | $367.25 | $0.00 | 11273 | 1280204 | $2,260.00 | $0.00 |
| 11234 | 1280059 | $14,678.99 | $0.00 | 11274 | 1280205 | $162.54 | $0.00 |
| 11235 | 1280072 | $644.00 | $0.00 | 11275 | 1280221 | $8,850.00 | $0.00 |
| 11236 | 1280076 | $737.44 | $0.00 | 11276 | 1280223 | $684.56 | $0.00 |
| 11237 | 1280079 | $211.20 | $0.00 | 11277 | 1280240 | $1.00 | $0.00 |
| 11238 | 1280081 | $80.30 | $0.00 | 11278 | 1280243 | $7,300.00 | $0.00 |
| 11239 | 1280086 | $20,885.57 | $0.00 | 11279 | 1280245 | $1,226,954.80 | $0.00 |
| 11240 | 1280087 | $39,550.00 | $0.00 | 11280 | 1280247 | $9,605.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11281 | 1280264 | $285,351.23 | $0.00 | 11321 | 1280404 | $8,960.00 | $0.00 |
| 11282 | 1280265 | $4,018.00 | $0.00 | 11322 | 1280405 | $3,107.50 | $0.00 |
| 11283 | 1280270 | $4,190.00 | $0.00 | 11323 | 1280408 | $27,155.55 | $0.00 |
| 11284 | 1280275 | $2,825.00 | $0.00 | 11324 | 1280409 | $1,888.80 | $0.00 |
| 11285 | 1280276 | $505,963.15 | $0.00 | 11325 | 1280419 | $3,558.12 | $0.00 |
| 11286 | 1280279 | $2,933.50 | $0.00 | 11326 | 1280420 | $33,688.92 | $0.00 |
| 11287 | 1280282 | $244.00 | $0.00 | 11327 | 1280424 | $5,310.00 | $0.00 |
| 11288 | 1280284 | $699.45 | $0.00 | 11328 | 1280433 | $126,068.25 | $0.00 |
| 11289 | 1280291 | $23,294.80 | $0.00 | 11329 | 1280436 | $2,420.00 | $0.00 |
| 11290 | 1280294 | $351.40 | $0.00 | 11330 | 1280442 | $3,360.50 | $0.00 |
| 11291 | 1280299 | $138.06 | $0.00 | 11331 | 1280467 | $10,240.66 | $0.00 |
| 11292 | 1280304 | $4,020.00 | $0.00 | 11332 | 1280475 | $135,374.71 | $0.00 |
| 11293 | 1280305 | $3,545.65 | $0.00 | 11333 | 1280476 | $37,359.00 | $0.00 |
| 11294 | 1280306 | $2,920.00 | $0.00 | 11334 | 1280488 | $7,080.00 | $0.00 |
| 11295 | 1280311 | $4,385.00 | $0.00 | 11335 | 1280493 | $242.00 | $0.00 |
| 11296 | 1280313 | $1,210.00 | $0.00 | 11336 | 1280494 | $784.75 | $0.00 |
| 11297 | 1280318 | $3,840.00 | $0.00 | 11337 | 1280499 | $14,030.00 | $0.00 |
| 11298 | 1280319 | $8,744.46 | $0.00 | 11338 | 1280504 | $3,876.91 | $0.00 |
| 11299 | 1280324 | $788.40 | $0.00 | 11339 | 1280514 | $12,279.44 | $0.00 |
| 11300 | 1280325 | $928.56 | $0.00 | 11340 | 1280516 | $105,425.11 | $0.00 |
| 11301 | 1280329 | $134.33 | $0.00 | 11341 | 1280551 | $565.00 | $0.00 |
| 11302 | 1280330 | $927.94 | $0.00 | 11342 | 1280561 | $244.30 | $0.00 |
| 11303 | 1280339 | $2,176.00 | $0.00 | 11343 | 1280566 | $2,629.00 | $0.00 |
| 11304 | 1280345 | $3,928.25 | $0.00 | 11344 | 1280568 | $25,486.51 | $0.00 |
| 11305 | 1280346 | $19,056.00 | $0.00 | 11345 | 1280570 | $1,932.30 | $0.00 |
| 11306 | 1280349 | $157.50 | $0.00 | 11346 | 1280574 | $5,802.61 | $0.00 |
| 11307 | 1280356 | $7.30 | $0.00 | 11347 | 1280588 | $747.40 | $0.00 |
| 11308 | 1280360 | $1,004.00 | $0.00 | 11348 | 1280594 | $1,080.40 | $0.00 |
| 11309 | 1280365 | $87,539.25 | $0.00 | 11349 | 1280596 | $782.55 | $0.00 |
| 11310 | 1280366 | $2,218.10 | $0.00 | 11350 | 1280607 | $2,420.00 | $0.00 |
| 11311 | 1280369 | $647.36 | $0.00 | 11351 | 1280608 | $1,554.00 | $0.00 |
| 11312 | 1280370 | $223.04 | $0.00 | 11352 | 1280612 | $752.00 | $0.00 |
| 11313 | 1280379 | $1,648.32 | $0.00 | 11353 | 1280617 | $184.11 | $0.00 |
| 11314 | 1280383 | $484.00 | $0.00 | 11354 | 1280630 | $3,630.00 | $0.00 |
| 11315 | 1280391 | $80,870.26 | $0.00 | 11355 | 1280636 | $1,219.00 | $0.00 |
| 11316 | 1280395 | $4.20 | $0.00 | 11356 | 1280645 | $536,679.60 | $0.00 |
| 11317 | 1280396 | $266.00 | $0.00 | 11357 | 1280647 | $7,171.80 | $0.00 |
| 11318 | 1280398 | $1,680.00 | $0.00 | 11358 | 1280650 | $122.60 | $0.00 |
| 11319 | 1280399 | $23.94 | $0.00 | 11359 | 1280657 | $16.45 | $0.00 |
| 11320 | 1280402 | $730.00 | $0.00 | 11360 | 1280674 | $1,995.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11361 | 1280675 | $4,010.00 | $0.00 | 11401 | 1280882 | $23,100.00 | $0.00 |
| 11362 | 1280676 | $747.64 | $0.00 | 11402 | 1280884 | $21,190.48 | $0.00 |
| 11363 | 1280680 | $583.38 | $0.00 | 11403 | 1280890 | $602.65 | $0.00 |
| 11364 | 1280687 | $491.00 | $0.00 | 11404 | 1280891 | $1,267.52 | $0.00 |
| 11365 | 1280688 | $5,028.00 | $0.00 | 11405 | 1280893 | $484.00 | $0.00 |
| 11366 | 1280689 | $4,818.00 | $0.00 | 11406 | 1280895 | $7,486.68 | $0.00 |
| 11367 | 1280693 | $73,391.73 | $0.00 | 11407 | 1280898 | $271.20 | $0.00 |
| 11368 | 1280717 | $56.50 | $0.00 | 11408 | 1280902 | $371,759.58 | $0.00 |
| 11369 | 1280720 | $12,181.86 | $0.00 | 11409 | 1280903 | $53,650.00 | $0.00 |
| 11370 | 1280750 | $16,278.00 | $0.00 | 11410 | 1280905 | $2,270.00 | $0.00 |
| 11371 | 1280751 | $2,572.64 | $0.00 | 11411 | 1280906 | $242.00 | $0.00 |
| 11372 | 1280756 | $1,752.00 | $0.00 | 11412 | 1280909 | $3,466.84 | $0.00 |
| 11373 | 1280757 | $1,324.00 | $0.00 | 11413 | 1280910 | $95,202.20 | $0.00 |
| 11374 | 1280762 | $4,360.00 | $0.00 | 11414 | 1280912 | $3,339.69 | $0.00 |
| 11375 | 1280768 | $1,480.92 | $0.00 | 11415 | 1280919 | $2,837.80 | $0.00 |
| 11376 | 1280769 | $1,210.00 | $0.00 | 11416 | 1280921 | $218,090.00 | $0.00 |
| 11377 | 1280771 | $5,135.85 | $0.00 | 11417 | 1280926 | $56,500.00 | $0.00 |
| 11378 | 1280783 | $1,689.70 | $0.00 | 11418 | 1280927 | $8,496.78 | $0.00 |
| 11379 | 1280786 | $25.27 | $0.00 | 11419 | 1280928 | $83,800.00 | $0.00 |
| 11380 | 1280790 | $1,332.89 | $0.00 | 11420 | 1280929 | $41,900.00 | $0.00 |
| 11381 | 1280796 | $805.35 | $0.00 | 11421 | 1280932 | $0.00 | $410,932.00 |
| 11382 | 1280801 | $310.75 | $0.00 | 11422 | 1280935 | $2,585.34 | $0.00 |
| 11383 | 1280802 | $1,098.53 | $0.00 | 11423 | 1280938 | $1,627.80 | $0.00 |
| 11384 | 1280803 | $7.39 | $0.00 | 11424 | 1280946 | $856.94 | $0.00 |
| 11385 | 1280808 | $687.28 | $0.00 | 11425 | 1280947 | $398.00 | $0.00 |
| 11386 | 1280825 | $2,737.80 | $0.00 | 11426 | 1280948 | $15,084.00 | $0.00 |
| 11387 | 1280827 | $540.00 | $0.00 | 11427 | 1280954 | $1,161.00 | $0.00 |
| 11388 | 1280834 | $2,410.00 | $0.00 | 11428 | 1280959 | $16,560.00 | $0.00 |
| 11389 | 1280836 | $299.45 | $0.00 | 11429 | 1280963 | $1,130.00 | $0.00 |
| 11390 | 1280843 | $64,922.49 | $0.00 | 11430 | 1280971 | $10,780.00 | $0.00 |
| 11391 | 1280845 | $3,057.00 | $0.00 | 11431 | 1280974 | $2,579.50 | $0.00 |
| 11392 | 1280846 | $137.10 | $0.00 | 11432 | 1280983 | $41,851.17 | $0.00 |
| 11393 | 1280847 | $792.00 | $0.00 | 11433 | 1280985 | $175.03 | $0.00 |
| 11394 | 1280855 | $106.50 | $0.00 | 11434 | 1280996 | $10,993,917.14 | $0.00 |
| 11395 | 1280857 | $1,416.20 | $0.00 | 11435 | 1281003 | $380,330.00 | $0.00 |
| 11396 | 1280866 | $73.41 | $0.00 | 11436 | 1281005 | $639,449.05 | $0.00 |
| 11397 | 1280872 | $4,533.42 | $0.00 | 11437 | 1281007 | $1,193,459.00 | $0.00 |
| 11398 | 1280874 | $123,517.87 | $0.00 | 11438 | 1281008 | $722,980.32 | $0.00 |
| 11399 | 1280876 | $3,939.00 | $0.00 | 11439 | 1281019 | $1,635.20 | $0.00 |
| 11400 | 1280878 | $2,095.00 | $0.00 | 11440 | 1281026 | $142,037.06 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11441 | 1281027 | $32,728,455.09 | $0.00 | 11481 | 1281137 | $8,560.00 | $0.00 |
| 11442 | 1281028 | $85,709.44 | $0.00 | 11482 | 1281142 | $7,757.44 | $0.00 |
| 11443 | 1281037 | $1,316,657.10 | $0.00 | 11483 | 1281143 | $2,355.52 | $0.00 |
| 11444 | 1281038 | $182,733.94 | $0.00 | 11484 | 1281144 | $1,523.20 | $0.00 |
| 11445 | 1281039 | $165,604.02 | $0.00 | 11485 | 1281146 | $86.14 | $0.00 |
| 11446 | 1281044 | $25,779.20 | $0.00 | 11486 | 1281147 | $8,577.11 | $0.00 |
| 11447 | 1281047 | $20,018.96 | $0.00 | 11487 | 1281148 | $2,173.97 | $0.00 |
| 11448 | 1281049 | $0.00 | $37,852.00 | 11488 | 1281153 | $4,856.85 | $0.00 |
| 11449 | 1281053 | $181,899.52 | $0.00 | 11489 | 1281154 | $4,856.85 | $0.00 |
| 11450 | 1281054 | $2,637.00 | $0.00 | 11490 | 1281155 | $4,856.85 | $0.00 |
| 11451 | 1281055 | $14,441.51 | $0.00 | 11491 | 1281158 | $820.44 | $0.00 |
| 11452 | 1281057 | $0.00 | $19,325,345.76 | 11492 | 1281161 | $12,231.40 | $0.00 |
| 11453 | 1281060 | $911.00 | $0.00 | 11493 | 1281162 | $61.32 | $0.00 |
| 11454 | 1281061 | $720.04 | $0.00 | 11494 | 1281166 | $1,257.00 | $0.00 |
| 11455 | 1281064 | $2,139.50 | $0.00 | 11495 | 1281167 | $7,202.44 | $0.00 |
| 11456 | 1281077 | $115,158.30 | $0.00 | 11496 | 1281169 | $3,650.00 | $0.00 |
| 11457 | 1281079 | $7,592.00 | $0.00 | 11497 | 1281170 | $1,977.50 | $0.00 |
| 11458 | 1281080 | $7,930.65 | $0.00 | 11498 | 1281173 | $359.47 | $0.00 |
| 11459 | 1281082 | $3,942.00 | $0.00 | 11499 | 1281174 | $70.08 | $0.00 |
| 11460 | 1281083 | $9,344.00 | $0.00 | 11500 | 1281175 | $33.58 | $0.00 |
| 11461 | 1281084 | $2,774.00 | $0.00 | 11501 | 1281177 | $10,471.66 | $0.00 |
| 11462 | 1281085 | $2,774.00 | $0.00 | 11502 | 1281178 | $8,900.00 | $0.00 |
| 11463 | 1281086 | $0.00 | $251,421.00 | 11503 | 1281179 | $2,543.15 | $0.00 |
| 11464 | 1281096 | $2,369.00 | $0.00 | 11504 | 1281182 | $565.00 | $0.00 |
| 11465 | 1281100 | $19,185.76 | $0.00 | 11505 | 1281183 | $5,742.69 | $0.00 |
| 11466 | 1281104 | $7,260.00 | $0.00 | 11506 | 1281184 | $517.38 | $0.00 |
| 11467 | 1281105 | $157,151.00 | $0.00 | 11507 | 1281186 | $8,275.26 | $0.00 |
| 11468 | 1281108 | $33,945.11 | $0.00 | 11508 | 1281187 | $430.70 | $0.00 |
| 11469 | 1281109 | $442.00 | $0.00 | 11509 | 1281188 | $2,299.00 | $0.00 |
| 11470 | 1281110 | $726.00 | $0.00 | 11510 | 1281190 | $4,233.78 | $0.00 |
| 11471 | 1281115 | $2,095.00 | $0.00 | 11511 | 1281191 | $1,579.50 | $0.00 |
| 11472 | 1281118 | $2,471.90 | $0.00 | 11512 | 1281195 | $20,864.50 | $0.00 |
| 11473 | 1281119 | $1,161.50 | $0.00 | 11513 | 1281197 | $2,074.80 | $0.00 |
| 11474 | 1281122 | $1,135.50 | $0.00 | 11514 | 1281199 | $4,063.34 | $0.00 |
| 11475 | 1281123 | $4,807.32 | $0.00 | 11515 | 1281200 | $2,355.55 | $0.00 |
| 11476 | 1281124 | $664,717.56 | $0.00 | 11516 | 1281201 | $128.43 | $0.00 |
| 11477 | 1281125 | $283,240.00 | $0.00 | 11517 | 1281206 | $296.38 | $0.00 |
| 11478 | 1281126 | $396,805.02 | $0.00 | 11518 | 1281208 | $2,523.83 | $0.00 |
| 11479 | 1281127 | $444,500.34 | $0.00 | 11519 | 1281210 | $132.86 | $0.00 |
| 11480 | 1281130 | $941,139.36 | $0.00 | 11520 | 1281211 | $1,143.70 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11521 | 1281212 | $684.42 | $0.00 | 11561 | 1281290 | $82,980.54 | $0.00 |
| 11522 | 1281213 | $2,700.18 | $0.00 | 11562 | 1281291 | $2,182.68 | $0.00 |
| 11523 | 1281214 | $1,044.90 | $0.00 | 11563 | 1281292 | $2,182.68 | $0.00 |
| 11524 | 1281216 | $948.01 | $0.00 | 11564 | 1281295 | $86.14 | $0.00 |
| 11525 | 1281218 | $2,095.00 | $0.00 | 11565 | 1281302 | $2,554.20 | $0.00 |
| 11526 | 1281219 | $510.00 | $0.00 | 11566 | 1281303 | $2,067.30 | $0.00 |
| 11527 | 1281223 | $3,685.43 | $0.00 | 11567 | 1281304 | $4,236.14 | $0.00 |
| 11528 | 1281224 | $39,446.91 | $0.00 | 11568 | 1281305 | $49.64 | $0.00 |
| 11529 | 1281225 | $22,504.05 | $0.00 | 11569 | 1281306 | $9,000.00 | $0.00 |
| 11530 | 1281227 | $2,934.80 | $0.00 | 11570 | 1281312 | $1,794.34 | $0.00 |
| 11531 | 1281228 | $3,791.39 | $0.00 | 11571 | 1281315 | $700.00 | $0.00 |
| 11532 | 1281230 | $5,317.38 | $0.00 | 11572 | 1281316 | $952.02 | $0.00 |
| 11533 | 1281234 | $93.44 | $0.00 | 11573 | 1281318 | $21,294.56 | $0.00 |
| 11534 | 1281235 | $1,970.00 | $0.00 | 11574 | 1281320 | $102.20 | $0.00 |
| 11535 | 1281237 | $5,688.53 | $0.00 | 11575 | 1281321 | $59.86 | $0.00 |
| 11536 | 1281238 | $594.32 | $0.00 | 11576 | 1281325 | $1,699.44 | $0.00 |
| 11537 | 1281239 | $594.32 | $0.00 | 11577 | 1281331 | $901.90 | $0.00 |
| 11538 | 1281240 | $594.32 | $0.00 | 11578 | 1281332 | $838.00 | $0.00 |
| 11539 | 1281248 | $65.70 | $0.00 | 11579 | 1281334 | $3,497.50 | $0.00 |
| 11540 | 1281249 | $7,978.00 | $0.00 | 11580 | 1281335 | $11,300.00 | $0.00 |
| 11541 | 1281250 | $1,189.90 | $0.00 | 11581 | 1281336 | $45.26 | $0.00 |
| 11542 | 1281251 | $589.84 | $0.00 | 11582 | 1281338 | $3,450.35 | $0.00 |
| 11543 | 1281253 | $2,367.77 | $0.00 | 11583 | 1281344 | $29,261.00 | $0.00 |
| 11544 | 1281256 | $20,845.00 | $0.00 | 11584 | 1281349 | $789.48 | $0.00 |
| 11545 | 1281258 | $4,190.00 | $0.00 | 11585 | 1281352 | $8,475.00 | $0.00 |
| 11546 | 1281259 | $5,789.52 | $0.00 | 11586 | 1281353 | $2,623.86 | $0.00 |
| 11547 | 1281260 | $11,579.04 | $0.00 | 11587 | 1281354 | $116.28 | $0.00 |
| 11548 | 1281261 | $6,815.07 | $0.00 | 11588 | 1281356 | $4,799.87 | $0.00 |
| 11549 | 1281262 | $1,869.83 | $0.00 | 11589 | 1281357 | $6,817.70 | $0.00 |
| 11550 | 1281267 | $320.00 | $0.00 | 11590 | 1281358 | $1,996.95 | $0.00 |
| 11551 | 1281268 | $626.34 | $0.00 | 11591 | 1281359 | $2,591.93 | $0.00 |
| 11552 | 1281269 | $913.96 | $0.00 | 11592 | 1281360 | $91.98 | $0.00 |
| 11553 | 1281275 | $84.00 | $0.00 | 11593 | 1281361 | $106.58 | $0.00 |
| 11554 | 1281276 | $1,041.03 | $0.00 | 11594 | 1281362 | $2,639.34 | $0.00 |
| 11555 | 1281277 | $100.74 | $0.00 | 11595 | 1281366 | $3,134.70 | $0.00 |
| 11556 | 1281279 | $18,548.50 | $0.00 | 11596 | 1281367 | $160.60 | $0.00 |
| 11557 | 1281280 | $1,130.00 | $0.00 | 11597 | 1281368 | $182.50 | $0.00 |
| 11558 | 1281281 | $373.22 | $0.00 | 11598 | 1281383 | $49.64 | $0.00 |
| 11559 | 1281286 | $52.56 | $0.00 | 11599 | 1281384 | $143.08 | $0.00 |
| 11560 | 1281287 | $112.42 | $0.00 | 11600 | 1281385 | $54.02 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11601 | 1281386 | $1,184.22 | $0.00 | 11641 | 1281459 | $605.95 | $0.00 |
| 11602 | 1281387 | $27,825.75 | $0.00 | 11642 | 1281464 | $4,710.08 | $0.00 |
| 11603 | 1281388 | $4,097.27 | $0.00 | 11643 | 1281465 | $397.12 | $0.00 |
| 11604 | 1281389 | $4,097.27 | $0.00 | 11644 | 1281466 | $1,172.61 | $0.00 |
| 11605 | 1281392 | $2,372.31 | $0.00 | 11645 | 1281467 | $419.00 | $0.00 |
| 11606 | 1281394 | $8,373.50 | $0.00 | 11646 | 1281468 | $419.00 | $0.00 |
| 11607 | 1281395 | $261.34 | $0.00 | 11647 | 1281469 | $419.00 | $0.00 |
| 11608 | 1281396 | $2,933.00 | $0.00 | 11648 | 1281470 | $10,019.10 | $0.00 |
| 11609 | 1281397 | $4,013.52 | $0.00 | 11649 | 1281471 | $1,127.54 | $0.00 |
| 11610 | 1281398 | $3,597.38 | $0.00 | 11650 | 1281472 | $2,449.43 | $0.00 |
| 11611 | 1281403 | $689.70 | $0.00 | 11651 | 1281473 | $4,190.00 | $0.00 |
| 11612 | 1281404 | $54.02 | $0.00 | 11652 | 1281474 | $264.26 | $0.00 |
| 11613 | 1281405 | $58.40 | $0.00 | 11653 | 1281475 | $2,952.00 | $0.00 |
| 11614 | 1281406 | $2,091.14 | $0.00 | 11654 | 1281476 | $91.98 | $0.00 |
| 11615 | 1281409 | $8,156.20 | $0.00 | 11655 | 1281477 | $427.81 | $0.00 |
| 11616 | 1281411 | $4,636.26 | $0.00 | 11656 | 1281478 | $838.00 | $0.00 |
| 11617 | 1281412 | $5,352.21 | $0.00 | 11657 | 1281479 | $561.46 | $0.00 |
| 11618 | 1281415 | $1,705.75 | $0.00 | 11658 | 1281481 | $4,190.00 | $0.00 |
| 11619 | 1281418 | $17,115.58 | $0.00 | 11659 | 1281482 | $8,380.00 | $0.00 |
| 11620 | 1281419 | $2,712.87 | $0.00 | 11660 | 1281483 | $86.14 | $0.00 |
| 11621 | 1281420 | $2,709.00 | $0.00 | 11661 | 1281484 | $419.00 | $0.00 |
| 11622 | 1281422 | $9,206.70 | $0.00 | 11662 | 1281485 | $665.00 | $0.00 |
| 11623 | 1281423 | $205.86 | $0.00 | 11663 | 1281489 | $484.00 | $0.00 |
| 11624 | 1281426 | $2,089.90 | $0.00 | 11664 | 1281490 | $1,589.76 | $0.00 |
| 11625 | 1281427 | $100.74 | $0.00 | 11665 | 1281491 | $3,980.00 | $0.00 |
| 11626 | 1281437 | $1,257.00 | $0.00 | 11666 | 1281492 | $903.76 | $0.00 |
| 11627 | 1281438 | $1,676.00 | $0.00 | 11667 | 1281497 | $2,560.00 | $0.00 |
| 11628 | 1281439 | $2,685.38 | $0.00 | 11668 | 1281498 | $419.00 | $0.00 |
| 11629 | 1281441 | $8,637.43 | $0.00 | 11669 | 1281501 | $3,324.33 | $0.00 |
| 11630 | 1281442 | $419.00 | $0.00 | 11670 | 1281502 | $1,675.80 | $0.00 |
| 11631 | 1281443 | $335.81 | $0.00 | 11671 | 1281503 | $2,825.00 | $0.00 |
| 11632 | 1281447 | $2,929.59 | $0.00 | 11672 | 1281504 | $109.50 | $0.00 |
| 11633 | 1281448 | $8,289.54 | $0.00 | 11673 | 1281505 | $58.40 | $0.00 |
| 11634 | 1281449 | $8,289.54 | $0.00 | 11674 | 1281508 | $419.00 | $0.00 |
| 11635 | 1281450 | $1,833.64 | $0.00 | 11675 | 1281509 | $5,877.26 | $0.00 |
| 11636 | 1281451 | $62.78 | $0.00 | 11676 | 1281510 | $798.00 | $0.00 |
| 11637 | 1281453 | $9,360.54 | $0.00 | 11677 | 1281511 | $2,592.00 | $0.00 |
| 11638 | 1281454 | $9,360.54 | $0.00 | 11678 | 1281512 | $116.80 | $0.00 |
| 11639 | 1281456 | $309.52 | $0.00 | 11679 | 1281513 | $83.22 | $0.00 |
| 11640 | 1281457 | $2,006.04 | $0.00 | 11680 | 1281514 | $2,260.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11681 | 1281515 | $157.68 | $0.00 | 11721 | 1281580 | $20.95 | $0.00 |
| 11682 | 1281516 | $419.00 | $0.00 | 11722 | 1281581 | $419.00 | $0.00 |
| 11683 | 1281517 | $270.10 | $0.00 | 11723 | 1281582 | $3,254.67 | $0.00 |
| 11684 | 1281521 | $2,307.50 | $0.00 | 11724 | 1281585 | $4,984.56 | $0.00 |
| 11685 | 1281522 | $1,751.50 | $0.00 | 11725 | 1281586 | $8,380.00 | $0.00 |
| 11686 | 1281523 | $2,467.00 | $0.00 | 11726 | 1281588 | $80.30 | $0.00 |
| 11687 | 1281525 | $300.50 | $0.00 | 11727 | 1281589 | $838.00 | $0.00 |
| 11688 | 1281528 | $1,322.00 | $0.00 | 11728 | 1281590 | $59.86 | $0.00 |
| 11689 | 1281530 | $838.00 | $0.00 | 11729 | 1281591 | $282.50 | $0.00 |
| 11690 | 1281531 | $419.00 | $0.00 | 11730 | 1281594 | $2,420.00 | $0.00 |
| 11691 | 1281534 | $419.00 | $0.00 | 11731 | 1281596 | $3,599.91 | $0.00 |
| 11692 | 1281537 | $838.00 | $0.00 | 11732 | 1281597 | $419.00 | $0.00 |
| 11693 | 1281538 | $1,020.00 | $0.00 | 11733 | 1281598 | $381.43 | $0.00 |
| 11694 | 1281539 | $419.00 | $0.00 | 11734 | 1281599 | $419.00 | $0.00 |
| 11695 | 1281540 | $3,870.00 | $0.00 | 11735 | 1281600 | $37.80 | $0.00 |
| 11696 | 1281541 | $1,524.16 | $0.00 | 11736 | 1281601 | $1,047.50 | $0.00 |
| 11697 | 1281542 | $181.04 | $0.00 | 11737 | 1281604 | $242.00 | $0.00 |
| 11698 | 1281545 | $781.74 | $0.00 | 11738 | 1281605 | $66.50 | $0.00 |
| 11699 | 1281546 | $137.24 | $0.00 | 11739 | 1281606 | $1,460.00 | $0.00 |
| 11700 | 1281547 | $1,501.56 | $0.00 | 11740 | 1281607 | $2,920.00 | $0.00 |
| 11701 | 1281551 | $4,007.95 | $0.00 | 11741 | 1281609 | $443.42 | $0.00 |
| 11702 | 1281554 | $1,161.00 | $0.00 | 11742 | 1281610 | $1,130.00 | $0.00 |
| 11703 | 1281555 | $425.54 | $0.00 | 11743 | 1281611 | $419.00 | $0.00 |
| 11704 | 1281556 | $4,035.00 | $0.00 | 11744 | 1281613 | $418.00 | $0.00 |
| 11705 | 1281557 | $1,182.00 | $0.00 | 11745 | 1281614 | $2,095.00 | $0.00 |
| 11706 | 1281558 | $903.00 | $0.00 | 11746 | 1281615 | $154.76 | $0.00 |
| 11707 | 1281559 | $375.00 | $0.00 | 11747 | 1281617 | $1,130.00 | $0.00 |
| 11708 | 1281561 | $70.08 | $0.00 | 11748 | 1281618 | $480.25 | $0.00 |
| 11709 | 1281562 | $4,210.00 | $0.00 | 11749 | 1281619 | $785.61 | $0.00 |
| 11710 | 1281563 | $103.66 | $0.00 | 11750 | 1281620 | $518.25 | $0.00 |
| 11711 | 1281564 | $5,538.00 | $0.00 | 11751 | 1281622 | $4,227.86 | $0.00 |
| 11712 | 1281565 | $89.06 | $0.00 | 11752 | 1281623 | $1,788.00 | $0.00 |
| 11713 | 1281566 | $2,256.49 | $0.00 | 11753 | 1281624 | $2,095.00 | $0.00 |
| 11714 | 1281570 | $211.70 | $0.00 | 11754 | 1281626 | $7,550.00 | $0.00 |
| 11715 | 1281572 | $1,257.00 | $0.00 | 11755 | 1281627 | $1,257.00 | $0.00 |
| 11716 | 1281573 | $483.98 | $0.00 | 11756 | 1281628 | $1,695.00 | $0.00 |
| 11717 | 1281574 | $790.61 | $0.00 | 11757 | 1281630 | $419.00 | $0.00 |
| 11718 | 1281575 | $779.02 | $0.00 | 11758 | 1281631 | $628.50 | $0.00 |
| 11719 | 1281577 | $292.00 | $0.00 | 11759 | 1281632 | $838.00 | $0.00 |
| 11720 | 1281578 | $220.46 | $0.00 | 11760 | 1281634 | $202.94 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11761 | 1281635 | $419.00 | $0.00 | 11801 | 1281689 | $2,095.00 | $0.00 |
| 11762 | 1281636 | $54.02 | $0.00 | 11802 | 1281690 | $62.85 | $0.00 |
| 11763 | 1281638 | $52.56 | $0.00 | 11803 | 1281691 | $39.55 | $0.00 |
| 11764 | 1281639 | $2,933.00 | $0.00 | 11804 | 1281695 | $33.25 | $0.00 |
| 11765 | 1281641 | $1,820.00 | $0.00 | 11805 | 1281696 | $484.00 | $0.00 |
| 11766 | 1281642 | $419.00 | $0.00 | 11806 | 1281697 | $1,968.00 | $0.00 |
| 11767 | 1281643 | $3,750.00 | $0.00 | 11807 | 1281698 | $838.00 | $0.00 |
| 11768 | 1281644 | $6,603.73 | $0.00 | 11808 | 1281700 | $103.66 | $0.00 |
| 11769 | 1281645 | $2,775.32 | $0.00 | 11809 | 1281701 | $103.66 | $0.00 |
| 11770 | 1281647 | $886.70 | $0.00 | 11810 | 1281702 | $103.66 | $0.00 |
| 11771 | 1281648 | $546.00 | $0.00 | 11811 | 1281703 | $4,190.00 | $0.00 |
| 11772 | 1281649 | $419.00 | $0.00 | 11812 | 1281707 | $838.00 | $0.00 |
| 11773 | 1281653 | $505.12 | $0.00 | 11813 | 1281708 | $2,095.00 | $0.00 |
| 11774 | 1281654 | $838.00 | $0.00 | 11814 | 1281709 | $323.38 | $0.00 |
| 11775 | 1281655 | $1,695.00 | $0.00 | 11815 | 1281710 | $290.54 | $0.00 |
| 11776 | 1281656 | $419.00 | $0.00 | 11816 | 1281711 | $2,349.00 | $0.00 |
| 11777 | 1281657 | $54.02 | $0.00 | 11817 | 1281715 | $419.00 | $0.00 |
| 11778 | 1281658 | $6,493.86 | $0.00 | 11818 | 1281716 | $375.50 | $0.00 |
| 11779 | 1281659 | $455.00 | $0.00 | 11819 | 1281717 | $384.80 | $0.00 |
| 11780 | 1281660 | $39.90 | $0.00 | 11820 | 1281719 | $1,602.18 | $0.00 |
| 11781 | 1281661 | $395.50 | $0.00 | 11821 | 1281720 | $838.00 | $0.00 |
| 11782 | 1281663 | $1,591.96 | $0.00 | 11822 | 1281721 | $456.04 | $0.00 |
| 11783 | 1281664 | $159.14 | $0.00 | 11823 | 1281722 | $838.00 | $0.00 |
| 11784 | 1281665 | $709.56 | $0.00 | 11824 | 1281725 | $301.00 | $0.00 |
| 11785 | 1281666 | $249.66 | $0.00 | 11825 | 1281726 | $838.00 | $0.00 |
| 11786 | 1281667 | $445.30 | $0.00 | 11826 | 1281728 | $317.00 | $0.00 |
| 11787 | 1281669 | $224.01 | $0.00 | 11827 | 1281731 | $838.00 | $0.00 |
| 11788 | 1281670 | $388.30 | $0.00 | 11828 | 1281732 | $316.61 | $0.00 |
| 11789 | 1281672 | $5,529.76 | $0.00 | 11829 | 1281737 | $398.99 | $0.00 |
| 11790 | 1281673 | $2,851.38 | $0.00 | 11830 | 1281739 | $1,257.00 | $0.00 |
| 11791 | 1281676 | $2,960.55 | $0.00 | 11831 | 1281740 | $1,985.31 | $0.00 |
| 11792 | 1281677 | $3,680.37 | $0.00 | 11832 | 1281741 | $5,215.82 | $0.00 |
| 11793 | 1281679 | $547.50 | $0.00 | 11833 | 1281742 | $1,381.59 | $0.00 |
| 11794 | 1281680 | $6,014.00 | $0.00 | 11834 | 1281743 | $1,082.03 | $0.00 |
| 11795 | 1281681 | $637.99 | $0.00 | 11835 | 1281744 | $357.63 | $0.00 |
| 11796 | 1281683 | $510.00 | $0.00 | 11836 | 1281745 | $668.61 | $0.00 |
| 11797 | 1281684 | $198.56 | $0.00 | 11837 | 1281746 | $163.52 | $0.00 |
| 11798 | 1281686 | $419.00 | $0.00 | 11838 | 1281749 | $941.70 | $0.00 |
| 11799 | 1281687 | $3,490.00 | $0.00 | 11839 | 1281750 | $7,422.54 | $0.00 |
| 11800 | 1281688 | $712.00 | $0.00 | 11840 | 1281751 | $322.66 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11841 | 1281754 | $708.10 | $0.00 | 11881 | 1281834 | $6,719.90 | $0.00 |
| 11842 | 1281755 | $4,520.00 | $0.00 | 11882 | 1281835 | $1,168.74 | $0.00 |
| 11843 | 1281761 | $8,475.00 | $0.00 | 11883 | 1281836 | $5,149.82 | $0.00 |
| 11844 | 1281768 | $2,260.00 | $0.00 | 11884 | 1281839 | $1,429.23 | $0.00 |
| 11845 | 1281769 | $22,600.00 | $0.00 | 11885 | 1281840 | $389.82 | $0.00 |
| 11846 | 1281771 | $1,430.00 | $0.00 | 11886 | 1281841 | $52.56 | $0.00 |
| 11847 | 1281772 | $150.38 | $0.00 | 11887 | 1281842 | $61.32 | $0.00 |
| 11848 | 1281774 | $76,486.00 | $0.00 | 11888 | 1281844 | $4,237.50 | $0.00 |
| 11849 | 1281779 | $9,962.24 | $0.00 | 11889 | 1281845 | $863.01 | $0.00 |
| 11850 | 1281780 | $1,119.65 | $0.00 | 11890 | 1281846 | $863.01 | $0.00 |
| 11851 | 1281781 | $1,513.78 | $0.00 | 11891 | 1281847 | $1,398.10 | $0.00 |
| 11852 | 1281782 | $75.92 | $0.00 | 11892 | 1281849 | $951.78 | $0.00 |
| 11853 | 1281783 | $62.78 | $0.00 | 11893 | 1281850 | $410.26 | $0.00 |
| 11854 | 1281784 | $52.56 | $0.00 | 11894 | 1281853 | $110.96 | $0.00 |
| 11855 | 1281785 | $30,929.04 | $0.00 | 11895 | 1281863 | $28,620.00 | $0.00 |
| 11856 | 1281786 | $16,950.00 | $0.00 | 11896 | 1281864 | $6,830.00 | $0.00 |
| 11857 | 1281788 | $110.96 | $0.00 | 11897 | 1281867 | $52.56 | $0.00 |
| 11858 | 1281791 | $8,628.75 | $0.00 | 11898 | 1281868 | $31,690.00 | $0.00 |
| 11859 | 1281792 | $8,628.75 | $0.00 | 11899 | 1281869 | $7,870.00 | $0.00 |
| 11860 | 1281793 | $37,000.00 | $0.00 | 11900 | 1281870 | $55.48 | $0.00 |
| 11861 | 1281794 | $2,713.40 | $0.00 | 11901 | 1281873 | $2,236.66 | $0.00 |
| 11862 | 1281795 | $706.25 | $0.00 | 11902 | 1281874 | $4,205.46 | $0.00 |
| 11863 | 1281798 | $17,463.60 | $0.00 | 11903 | 1281876 | $401.50 | $0.00 |
| 11864 | 1281799 | $1,912.24 | $0.00 | 11904 | 1281878 | $3,007.30 | $0.00 |
| 11865 | 1281803 | $847.00 | $0.00 | 11905 | 1281879 | $179.58 | $0.00 |
| 11866 | 1281805 | $882.00 | $0.00 | 11906 | 1281880 | $186.88 | $0.00 |
| 11867 | 1281807 | $3,678.98 | $0.00 | 11907 | 1281881 | $4,302.69 | $0.00 |
| 11868 | 1281808 | $1,276.74 | $0.00 | 11908 | 1281882 | $5,129.04 | $0.00 |
| 11869 | 1281809 | $3,762.51 | $0.00 | 11909 | 1281883 | $1,963.70 | $0.00 |
| 11870 | 1281810 | $237.98 | $0.00 | 11910 | 1281885 | $33,285.80 | $0.00 |
| 11871 | 1281811 | $487.64 | $0.00 | 11911 | 1281886 | $14,750.10 | $0.00 |
| 11872 | 1281812 | $4,190.00 | $0.00 | 11912 | 1281889 | $1,541.60 | $0.00 |
| 11873 | 1281816 | $1,179.66 | $0.00 | 11913 | 1281891 | $963.60 | $0.00 |
| 11874 | 1281818 | $64.24 | $0.00 | 11914 | 1281892 | $481.80 | $0.00 |
| 11875 | 1281825 | $975.24 | $0.00 | 11915 | 1281893 | $122.64 | $0.00 |
| 11876 | 1281826 | $975.24 | $0.00 | 11916 | 1281894 | $2,033.80 | $0.00 |
| 11877 | 1281829 | $5,104.15 | $0.00 | 11917 | 1281895 | $5,650.00 | $0.00 |
| 11878 | 1281830 | $93.44 | $0.00 | 11918 | 1281897 | $17,675.50 | $0.00 |
| 11879 | 1281831 | $4,441.10 | $0.00 | 11919 | 1281898 | $96.36 | $0.00 |
| 11880 | 1281832 | $5,426.82 | $0.00 | 11920 | 1281899 | $54.02 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 11921 | 1281900 | $2,100.00 | $0.00 | 11961 | 1281972 | $19,260.00 | $0.00 |
| 11922 | 1281903 | $1,208.02 | $0.00 | 11962 | 1281973 | $637.70 | $0.00 |
| 11923 | 1281905 | $121.18 | $0.00 | 11963 | 1281974 | $720.68 | $0.00 |
| 11924 | 1281907 | $15,234.84 | $0.00 | 11964 | 1281975 | $17,515.00 | $0.00 |
| 11925 | 1281910 | $2,420.00 | $0.00 | 11965 | 1281976 | $8,475.00 | $0.00 |
| 11926 | 1281911 | $35.40 | $0.00 | 11966 | 1281977 | $741.68 | $0.00 |
| 11927 | 1281912 | $7,200.00 | $0.00 | 11967 | 1281978 | $11,300.00 | $0.00 |
| 11928 | 1281913 | $8,380.00 | $0.00 | 11968 | 1281980 | $434.66 | $0.00 |
| 11929 | 1281916 | $167.90 | $0.00 | 11969 | 1281983 | $54.02 | $0.00 |
| 11930 | 1281917 | $1,408.90 | $0.00 | 11970 | 1281985 | $13,827.00 | $0.00 |
| 11931 | 1281918 | $454.06 | $0.00 | 11971 | 1281987 | $159.14 | $0.00 |
| 11932 | 1281921 | $4,067.45 | $0.00 | 11972 | 1281988 | $11.68 | $0.00 |
| 11933 | 1281922 | $909.38 | $0.00 | 11973 | 1281989 | $5,650.00 | $0.00 |
| 11934 | 1281924 | $156.22 | $0.00 | 11974 | 1281990 | $138.70 | $0.00 |
| 11935 | 1281926 | $529.98 | $0.00 | 11975 | 1281991 | $10,329.54 | $0.00 |
| 11936 | 1281931 | $51.10 | $0.00 | 11976 | 1281992 | $3,443.18 | $0.00 |
| 11937 | 1281932 | $156.22 | $0.00 | 11977 | 1281995 | $1,914.22 | $0.00 |
| 11938 | 1281933 | $4,657.10 | $0.00 | 11978 | 1281996 | $2,354.66 | $0.00 |
| 11939 | 1281935 | $288.15 | $0.00 | 11979 | 1281998 | $4,190.00 | $0.00 |
| 11940 | 1281937 | $127.02 | $0.00 | 11980 | 1282008 | $166.44 | $0.00 |
| 11941 | 1281938 | $11,300.00 | $0.00 | 11981 | 1282010 | $616.43 | $0.00 |
| 11942 | 1281939 | $20,950.00 | $0.00 | 11982 | 1282012 | $14,665.00 | $0.00 |
| 11943 | 1281940 | $2,095.00 | $0.00 | 11983 | 1282013 | $2,853.25 | $0.00 |
| 11944 | 1281941 | $11,300.00 | $0.00 | 11984 | 1282015 | $11,940.00 | $0.00 |
| 11945 | 1281942 | $730.00 | $0.00 | 11985 | 1282016 | $1,990.00 | $0.00 |
| 11946 | 1281943 | $1,691.48 | $0.00 | 11986 | 1282017 | $188.34 | $0.00 |
| 11947 | 1281944 | $2,159.65 | $0.00 | 11987 | 1282020 | $838.00 | $0.00 |
| 11948 | 1281947 | $223.38 | $0.00 | 11988 | 1282021 | $58.40 | $0.00 |
| 11949 | 1281948 | $1,756.98 | $0.00 | 11989 | 1282022 | $3,421.20 | $0.00 |
| 11950 | 1281949 | $73.00 | $0.00 | 11990 | 1282024 | $891.98 | $0.00 |
| 11951 | 1281951 | $186.88 | $0.00 | 11991 | 1282025 | $650.51 | $0.00 |
| 11952 | 1281954 | $242.00 | $0.00 | 11992 | 1282026 | $3,114.15 | $0.00 |
| 11953 | 1281956 | $157.68 | $0.00 | 11993 | 1282027 | $5,926.41 | $0.00 |
| 11954 | 1281959 | $131.20 | $0.00 | 11994 | 1282028 | $2,248.12 | $0.00 |
| 11955 | 1281960 | $1,770.00 | $0.00 | 11995 | 1282029 | $2,640.05 | $0.00 |
| 11956 | 1281964 | $7,863.89 | $0.00 | 11996 | 1282032 | $52.56 | $0.00 |
| 11957 | 1281965 | $3,189.85 | $0.00 | 11997 | 1282034 | $7,910.00 | $0.00 |
| 11958 | 1281966 | $10,605.65 | $0.00 | 11998 | 1282037 | $361.76 | $0.00 |
| 11959 | 1281969 | $178.12 | $0.00 | 11999 | 1282038 | $55.48 | $0.00 |
| 11960 | 1281970 | $3,250.25 | $0.00 | 12000 | 1282039 | $2,190.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12001 | 1282042 | $5,084.69 | $0.00 | 12041 | 1282099 | $220.46 | $0.00 |
| 12002 | 1282044 | $2,152.90 | $0.00 | 12042 | 1282101 | $1,444.37 | $0.00 |
| 12003 | 1282045 | $4,190.00 | $0.00 | 12043 | 1282102 | $1,234.91 | $0.00 |
| 12004 | 1282046 | $4,190.00 | $0.00 | 12044 | 1282103 | $282.20 | $0.00 |
| 12005 | 1282047 | $665.50 | $0.00 | 12045 | 1282105 | $12,570.00 | $0.00 |
| 12006 | 1282048 | $125.16 | $0.00 | 12046 | 1282108 | $1,677.04 | $0.00 |
| 12007 | 1282050 | $252.58 | $0.00 | 12047 | 1282110 | $3,672.50 | $0.00 |
| 12008 | 1282051 | $2,307.30 | $0.00 | 12048 | 1282112 | $80.30 | $0.00 |
| 12009 | 1282052 | $5,650.00 | $0.00 | 12049 | 1282113 | $138.70 | $0.00 |
| 12010 | 1282053 | $141.25 | $0.00 | 12050 | 1282114 | $984.60 | $0.00 |
| 12011 | 1282057 | $51.10 | $0.00 | 12051 | 1282118 | $332.11 | $0.00 |
| 12012 | 1282058 | $11,300.00 | $0.00 | 12052 | 1282119 | $1,548.36 | $0.00 |
| 12013 | 1282060 | $721.55 | $0.00 | 12053 | 1282120 | $2,995.45 | $0.00 |
| 12014 | 1282061 | $838.00 | $0.00 | 12054 | 1282124 | $1,292.58 | $0.00 |
| 12015 | 1282062 | $626.35 | $0.00 | 12055 | 1282125 | $1,006.84 | $0.00 |
| 12016 | 1282063 | $4,018.07 | $0.00 | 12056 | 1282126 | $6,949.49 | $0.00 |
| 12017 | 1282064 | $846.30 | $0.00 | 12057 | 1282127 | $5,840.00 | $0.00 |
| 12018 | 1282065 | $11,635.47 | $0.00 | 12058 | 1282128 | $27,354.00 | $0.00 |
| 12019 | 1282066 | $604.44 | $0.00 | 12059 | 1282134 | $103,985.89 | $0.00 |
| 12020 | 1282068 | $2,168.00 | $0.00 | 12060 | 1282136 | $103.66 | $0.00 |
| 12021 | 1282069 | $125.56 | $0.00 | 12061 | 1282137 | $1,405.09 | $0.00 |
| 12022 | 1282070 | $334.34 | $0.00 | 12062 | 1282138 | $21,490.62 | $0.00 |
| 12023 | 1282071 | $3,352.00 | $0.00 | 12063 | 1282140 | $2,842.85 | $0.00 |
| 12024 | 1282073 | $5,495.00 | $0.00 | 12064 | 1282141 | $2,404.85 | $0.00 |
| 12025 | 1282075 | $54,000.00 | $0.00 | 12065 | 1282142 | $11,300.00 | $0.00 |
| 12026 | 1282076 | $90.17 | $0.00 | 12066 | 1282143 | $4,771.71 | $0.00 |
| 12027 | 1282077 | $200.09 | $0.00 | 12067 | 1282144 | $2,221.38 | $0.00 |
| 12028 | 1282078 | $41.67 | $0.00 | 12068 | 1282145 | $2,199.75 | $0.00 |
| 12029 | 1282079 | $11,300.00 | $0.00 | 12069 | 1282146 | $146.00 | $0.00 |
| 12030 | 1282080 | $24,133.32 | $0.00 | 12070 | 1282147 | $4,531.59 | $0.00 |
| 12031 | 1282083 | $17,210.74 | $0.00 | 12071 | 1282148 | $1,031.14 | $0.00 |
| 12032 | 1282084 | $688.53 | $0.00 | 12072 | 1282150 | $1,051.45 | $0.00 |
| 12033 | 1282085 | $1,210.00 | $0.00 | 12073 | 1282151 | $165.60 | $0.00 |
| 12034 | 1282087 | $2,420.00 | $0.00 | 12074 | 1282158 | $760.00 | $0.00 |
| 12035 | 1282088 | $3,390.00 | $0.00 | 12075 | 1282160 | $58.40 | $0.00 |
| 12036 | 1282092 | $3,229.90 | $0.00 | 12076 | 1282161 | $982.58 | $0.00 |
| 12037 | 1282093 | $182.00 | $0.00 | 12077 | 1282162 | $1,132.96 | $0.00 |
| 12038 | 1282094 | $5,650.00 | $0.00 | 12078 | 1282164 | $91.98 | $0.00 |
| 12039 | 1282095 | $10,475.00 | $0.00 | 12079 | 1282165 | $1,308.59 | $0.00 |
| 12040 | 1282097 | $347.48 | $0.00 | 12080 | 1282166 | $70.08 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12081 | 1282178 | $5,200.00 | $0.00 | 12121 | 1282253 | $16,456.06 | $0.00 |
| 12082 | 1282183 | $651.16 | $0.00 | 12122 | 1282254 | $140,343.40 | $0.00 |
| 12083 | 1282186 | $4,431.15 | $0.00 | 12123 | 1282255 | $45,500.00 | $0.00 |
| 12084 | 1282187 | $1,985.60 | $0.00 | 12124 | 1282258 | $432.83 | $0.00 |
| 12085 | 1282188 | $3,280.00 | $0.00 | 12125 | 1282259 | $110.96 | $0.00 |
| 12086 | 1282194 | $55.48 | $0.00 | 12126 | 1282261 | $386.43 | $0.00 |
| 12087 | 1282195 | $3,631.20 | $0.00 | 12127 | 1282262 | $4,501.88 | $0.00 |
| 12088 | 1282196 | $662.00 | $0.00 | 12128 | 1282263 | $4,458.14 | $0.00 |
| 12089 | 1282202 | $352.91 | $0.00 | 12129 | 1282264 | $106.58 | $0.00 |
| 12090 | 1282203 | $55.48 | $0.00 | 12130 | 1282265 | $11,300.00 | $0.00 |
| 12091 | 1282205 | $1,043.90 | $0.00 | 12131 | 1282266 | $3,227.44 | $0.00 |
| 12092 | 1282207 | $2,825.00 | $0.00 | 12132 | 1282272 | $5,584.41 | $0.00 |
| 12093 | 1282209 | $969.00 | $0.00 | 12133 | 1282274 | $12,995.00 | $0.00 |
| 12094 | 1282210 | $1,588.00 | $0.00 | 12134 | 1282275 | $113.88 | $0.00 |
| 12095 | 1282212 | $146.00 | $0.00 | 12135 | 1282276 | $1,198.83 | $0.00 |
| 12096 | 1282213 | $159.14 | $0.00 | 12136 | 1282277 | $55.48 | $0.00 |
| 12097 | 1282214 | $121.18 | $0.00 | 12137 | 1282279 | $3,767.66 | $0.00 |
| 12098 | 1282215 | $1,037.34 | $0.00 | 12138 | 1282280 | $6,274.16 | $0.00 |
| 12099 | 1282217 | $2,408.00 | $0.00 | 12139 | 1282281 | $4,758.64 | $0.00 |
| 12100 | 1282219 | $1,799.55 | $0.00 | 12140 | 1282282 | $3,130.09 | $0.00 |
| 12101 | 1282220 | $200.02 | $0.00 | 12141 | 1282283 | $668.97 | $0.00 |
| 12102 | 1282221 | $200.02 | $0.00 | 12142 | 1282284 | $74.46 | $0.00 |
| 12103 | 1282222 | $1,741.76 | $0.00 | 12143 | 1282285 | $5,919.40 | $0.00 |
| 12104 | 1282224 | $4,390.46 | $0.00 | 12144 | 1282289 | $59.86 | $0.00 |
| 12105 | 1282225 | $2,178.06 | $0.00 | 12145 | 1282290 | $4,080.00 | $0.00 |
| 12106 | 1282226 | $4,209.25 | $0.00 | 12146 | 1282292 | $6,130.00 | $0.00 |
| 12107 | 1282228 | $7,015.00 | $0.00 | 12147 | 1282293 | $1,436.61 | $0.00 |
| 12108 | 1282229 | $2,920.00 | $0.00 | 12148 | 1282295 | $8,567.30 | $0.00 |
| 12109 | 1282233 | $1,130.00 | $0.00 | 12149 | 1282304 | $963.40 | $0.00 |
| 12110 | 1282234 | $315.36 | $0.00 | 12150 | 1282306 | $1,460.00 | $0.00 |
| 12111 | 1282235 | $45.26 | $0.00 | 12151 | 1282309 | $37,566.54 | $0.00 |
| 12112 | 1282236 | $2,047.84 | $0.00 | 12152 | 1282310 | $37,566.54 | $0.00 |
| 12113 | 1282237 | $924.06 | $0.00 | 12153 | 1282311 | $5,951.95 | $0.00 |
| 12114 | 1282238 | $824.92 | $0.00 | 12154 | 1282312 | $1,225.65 | $0.00 |
| 12115 | 1282239 | $21,990.00 | $0.00 | 12155 | 1282313 | $3,206.81 | $0.00 |
| 12116 | 1282242 | $1,614.00 | $0.00 | 12156 | 1282314 | $752.85 | $0.00 |
| 12117 | 1282243 | $413.28 | $0.00 | 12157 | 1282318 | $5,650.00 | $0.00 |
| 12118 | 1282245 | $11,300.00 | $0.00 | 12158 | 1282320 | $5,750.50 | $0.00 |
| 12119 | 1282251 | $2,393.56 | $0.00 | 12159 | 1282321 | $1,021.33 | $0.00 |
| 12120 | 1282252 | $52,814.28 | $0.00 | 12160 | 1282322 | $227.83 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12161 | 1282325 | $86.14 | $0.00 | 12201 | 1282394 | $65.70 | $0.00 |
| 12162 | 1282328 | $1,904.04 | $0.00 | 12202 | 1282396 | $777.87 | $0.00 |
| 12163 | 1282329 | $2,825.00 | $0.00 | 12203 | 1282397 | $777.87 | $0.00 |
| 12164 | 1282330 | $1,148.58 | $0.00 | 12204 | 1282399 | $59.86 | $0.00 |
| 12165 | 1282331 | $790.84 | $0.00 | 12205 | 1282401 | $3,351.70 | $0.00 |
| 12166 | 1282332 | $68.62 | $0.00 | 12206 | 1282402 | $4,085.73 | $0.00 |
| 12167 | 1282334 | $2,260.00 | $0.00 | 12207 | 1282403 | $609.42 | $0.00 |
| 12168 | 1282337 | $3,169.94 | $0.00 | 12208 | 1282408 | $1,617.75 | $0.00 |
| 12169 | 1282338 | $54.02 | $0.00 | 12209 | 1282411 | $3,405.60 | $0.00 |
| 12170 | 1282343 | $93.44 | $0.00 | 12210 | 1282414 | $20,950.00 | $0.00 |
| 12171 | 1282345 | $519.35 | $0.00 | 12211 | 1282415 | $20,950.00 | $0.00 |
| 12172 | 1282348 | $5,650.00 | $0.00 | 12212 | 1282417 | $17,772.05 | $0.00 |
| 12173 | 1282349 | $11,376.80 | $0.00 | 12213 | 1282419 | $2,920.00 | $0.00 |
| 12174 | 1282350 | $8,470.00 | $0.00 | 12214 | 1282423 | $2,529.42 | $0.00 |
| 12175 | 1282352 | $259.88 | $0.00 | 12215 | 1282425 | $215.32 | $0.00 |
| 12176 | 1282353 | $2,420.00 | $0.00 | 12216 | 1282426 | $263.52 | $0.00 |
| 12177 | 1282354 | $2,420.00 | $0.00 | 12217 | 1282427 | $9,334.28 | $0.00 |
| 12178 | 1282357 | $8,285.50 | $0.00 | 12218 | 1282428 | $627.52 | $0.00 |
| 12179 | 1282360 | $6,285.00 | $0.00 | 12219 | 1282429 | $5,650.00 | $0.00 |
| 12180 | 1282361 | $8,954.00 | $0.00 | 12220 | 1282431 | $419.00 | $0.00 |
| 12181 | 1282362 | $842.96 | $0.00 | 12221 | 1282432 | $2,417.01 | $0.00 |
| 12182 | 1282363 | $2,047.23 | $0.00 | 12222 | 1282433 | $643.71 | $0.00 |
| 12183 | 1282364 | $967.60 | $0.00 | 12223 | 1282434 | $110.96 | $0.00 |
| 12184 | 1282365 | $1,935.20 | $0.00 | 12224 | 1282437 | $1,124.20 | $0.00 |
| 12185 | 1282368 | $80.30 | $0.00 | 12225 | 1282438 | $8,475.00 | $0.00 |
| 12186 | 1282370 | $950.84 | $0.00 | 12226 | 1282439 | $11,300.00 | $0.00 |
| 12187 | 1282373 | $2,805.75 | $0.00 | 12227 | 1282440 | $11,300.00 | $0.00 |
| 12188 | 1282374 | $6,379.12 | $0.00 | 12228 | 1282441 | $16,950.00 | $0.00 |
| 12189 | 1282375 | $3,305.00 | $0.00 | 12229 | 1282442 | $16,950.00 | $0.00 |
| 12190 | 1282376 | $2,403.27 | $0.00 | 12230 | 1282443 | $419.00 | $0.00 |
| 12191 | 1282377 | $2,403.27 | $0.00 | 12231 | 1282444 | $1,492.30 | $0.00 |
| 12192 | 1282379 | $1,130.00 | $0.00 | 12232 | 1282451 | $3,066.98 | $0.00 |
| 12193 | 1282380 | $5,799.50 | $0.00 | 12233 | 1282453 | $172.35 | $0.00 |
| 12194 | 1282382 | $259.88 | $0.00 | 12234 | 1282454 | $157.68 | $0.00 |
| 12195 | 1282384 | $90.52 | $0.00 | 12235 | 1282455 | $578.16 | $0.00 |
| 12196 | 1282386 | $1,173.91 | $0.00 | 12236 | 1282456 | $578.16 | $0.00 |
| 12197 | 1282387 | $2,646.88 | $0.00 | 12237 | 1282457 | $793.07 | $0.00 |
| 12198 | 1282388 | $1,879.73 | $0.00 | 12238 | 1282458 | $793.07 | $0.00 |
| 12199 | 1282389 | $557.66 | $0.00 | 12239 | 1282459 | $16,021.25 | $0.00 |
| 12200 | 1282393 | $1,406.81 | $0.00 | 12240 | 1282460 | $4,566.60 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12241 | 1282461 | $2,102.92 | $0.00 | 12281 | 1282548 | $40.88 | $0.00 |
| 12242 | 1282462 | $1,273.23 | $0.00 | 12282 | 1282549 | $1,193.97 | $0.00 |
| 12243 | 1282463 | $829.69 | $0.00 | 12283 | 1282550 | $45,486.26 | $0.00 |
| 12244 | 1282464 | $106.58 | $0.00 | 12284 | 1282551 | $14,783.40 | $0.00 |
| 12245 | 1282468 | $3,142.50 | $0.00 | 12285 | 1282552 | $201.48 | $0.00 |
| 12246 | 1282470 | $240.90 | $0.00 | 12286 | 1282555 | $377.91 | $0.00 |
| 12247 | 1282472 | $1,094.97 | $0.00 | 12287 | 1282560 | $118.26 | $0.00 |
| 12248 | 1282475 | $210.24 | $0.00 | 12288 | 1282561 | $4,190.00 | $0.00 |
| 12249 | 1282477 | $7,300.00 | $0.00 | 12289 | 1282565 | $988.75 | $0.00 |
| 12250 | 1282479 | $1,621.71 | $0.00 | 12290 | 1282569 | $5,650.00 | $0.00 |
| 12251 | 1282491 | $3,658.79 | $0.00 | 12291 | 1282574 | $3,590.00 | $0.00 |
| 12252 | 1282492 | $3,903.56 | $0.00 | 12292 | 1282575 | $185.42 | $0.00 |
| 12253 | 1282493 | $7,260.00 | $0.00 | 12293 | 1282576 | $4,968.94 | $0.00 |
| 12254 | 1282494 | $9,322.78 | $0.00 | 12294 | 1282577 | $429.19 | $0.00 |
| 12255 | 1282495 | $64.24 | $0.00 | 12295 | 1282582 | $1,022.00 | $0.00 |
| 12256 | 1282497 | $22,829.13 | $0.00 | 12296 | 1282583 | $1,537.77 | $0.00 |
| 12257 | 1282509 | $27,117.97 | $0.00 | 12297 | 1282584 | $7,540.50 | $0.00 |
| 12258 | 1282512 | $4,772.00 | $0.00 | 12298 | 1282585 | $46.72 | $0.00 |
| 12259 | 1282514 | $5,840.00 | $0.00 | 12299 | 1282586 | $48.18 | $0.00 |
| 12260 | 1282515 | $14,125.00 | $0.00 | 12300 | 1282587 | $48.18 | $0.00 |
| 12261 | 1282516 | $11,680.00 | $0.00 | 12301 | 1282590 | $311.64 | $0.00 |
| 12262 | 1282517 | $11,300.00 | $0.00 | 12302 | 1282591 | $1,083.79 | $0.00 |
| 12263 | 1282519 | $1,139.00 | $0.00 | 12303 | 1282593 | $4,190.00 | $0.00 |
| 12264 | 1282523 | $11,865.00 | $0.00 | 12304 | 1282597 | $3,694.00 | $0.00 |
| 12265 | 1282524 | $12,100.00 | $0.00 | 12305 | 1282599 | $1,595.00 | $0.00 |
| 12266 | 1282525 | $7,260.00 | $0.00 | 12306 | 1282600 | $75.92 | $0.00 |
| 12267 | 1282526 | $137.24 | $0.00 | 12307 | 1282605 | $78,880.00 | $0.00 |
| 12268 | 1282527 | $1,412.50 | $0.00 | 12308 | 1282607 | $1,049.80 | $0.00 |
| 12269 | 1282528 | $11,300.00 | $0.00 | 12309 | 1282608 | $1,082.06 | $0.00 |
| 12270 | 1282529 | $4,203.68 | $0.00 | 12310 | 1282611 | $173.74 | $0.00 |
| 12271 | 1282531 | $220.46 | $0.00 | 12311 | 1282612 | $1,331.68 | $0.00 |
| 12272 | 1282533 | $242.00 | $0.00 | 12312 | 1282613 | $2,820.06 | $0.00 |
| 12273 | 1282535 | $4,190.00 | $0.00 | 12313 | 1282614 | $3,743.44 | $0.00 |
| 12274 | 1282537 | $4,404.98 | $0.00 | 12314 | 1282615 | $15,321.84 | $0.00 |
| 12275 | 1282538 | $3,390.00 | $0.00 | 12315 | 1282618 | $83,800.00 | $0.00 |
| 12276 | 1282540 | $3,750.03 | $0.00 | 12316 | 1282620 | $2,277.20 | $0.00 |
| 12277 | 1282541 | $93.44 | $0.00 | 12317 | 1282624 | $60,494.00 | $0.00 |
| 12278 | 1282543 | $43.80 | $0.00 | 12318 | 1282626 | $11.68 | $0.00 |
| 12279 | 1282546 | $4,190.00 | $0.00 | 12319 | 1282630 | $729.95 | $0.00 |
| 12280 | 1282547 | $81.76 | $0.00 | 12320 | 1282631 | $1,265.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12321 | 1282633 | $8,380.00 | $0.00 | 12361 | 1282703 | $988.10 | $0.00 |
| 12322 | 1282635 | $5,780.90 | $0.00 | 12362 | 1282704 | $988.10 | $0.00 |
| 12323 | 1282637 | $1,723.25 | $0.00 | 12363 | 1282705 | $988.10 | $0.00 |
| 12324 | 1282638 | $871.62 | $0.00 | 12364 | 1282706 | $5,409.95 | $0.00 |
| 12325 | 1282639 | $3,622.32 | $0.00 | 12365 | 1282708 | $75.92 | $0.00 |
| 12326 | 1282640 | $299.78 | $0.00 | 12366 | 1282711 | $419.00 | $0.00 |
| 12327 | 1282641 | $2,714.80 | $0.00 | 12367 | 1282712 | $310.19 | $0.00 |
| 12328 | 1282642 | $176.66 | $0.00 | 12368 | 1282714 | $54.02 | $0.00 |
| 12329 | 1282644 | $11,610.00 | $0.00 | 12369 | 1282715 | $937.46 | $0.00 |
| 12330 | 1282646 | $475.98 | $0.00 | 12370 | 1282716 | $1,304.10 | $0.00 |
| 12331 | 1282647 | $51.10 | $0.00 | 12371 | 1282717 | $13,720.00 | $0.00 |
| 12332 | 1282649 | $1,608.61 | $0.00 | 12372 | 1282718 | $1,521.33 | $0.00 |
| 12333 | 1282650 | $146.00 | $0.00 | 12373 | 1282719 | $113,000.00 | $0.00 |
| 12334 | 1282653 | $62.78 | $0.00 | 12374 | 1282721 | $4,576.50 | $0.00 |
| 12335 | 1282655 | $1,111.71 | $0.00 | 12375 | 1282723 | $1,698.98 | $0.00 |
| 12336 | 1282656 | $5,491.00 | $0.00 | 12376 | 1282724 | $99.28 | $0.00 |
| 12337 | 1282658 | $11,595.32 | $0.00 | 12377 | 1282727 | $0.00 | $85,500.00 |
| 12338 | 1282661 | $3,479.85 | $0.00 | 12378 | 1282728 | $22,600.00 | $0.00 |
| 12339 | 1282662 | $115.34 | $0.00 | 12379 | 1282730 | $6,536.34 | $0.00 |
| 12340 | 1282663 | $808.87 | $0.00 | 12380 | 1282731 | $137.24 | $0.00 |
| 12341 | 1282665 | $526.32 | $0.00 | 12381 | 1282733 | $11,300.00 | $0.00 |
| 12342 | 1282667 | $1,130.00 | $0.00 | 12382 | 1282737 | $14,580.00 | $0.00 |
| 12343 | 1282669 | $2,417.84 | $0.00 | 12383 | 1282739 | $4,372.00 | $0.00 |
| 12344 | 1282671 | $4,519.90 | $0.00 | 12384 | 1282741 | $53,100.00 | $0.00 |
| 12345 | 1282672 | $611.33 | $0.00 | 12385 | 1282742 | $309.52 | $0.00 |
| 12346 | 1282676 | $7,194.00 | $0.00 | 12386 | 1282743 | $25,113.04 | $0.00 |
| 12347 | 1282677 | $11,300.00 | $0.00 | 12387 | 1282744 | $4,765.93 | $0.00 |
| 12348 | 1282680 | $1,330.00 | $0.00 | 12388 | 1282745 | $586.17 | $0.00 |
| 12349 | 1282681 | $970.88 | $0.00 | 12389 | 1282746 | $4,235.69 | $0.00 |
| 12350 | 1282682 | $583.25 | $0.00 | 12390 | 1282747 | $102.20 | $0.00 |
| 12351 | 1282683 | $1,423.59 | $0.00 | 12391 | 1282748 | $1,149.79 | $0.00 |
| 12352 | 1282686 | $7,260.00 | $0.00 | 12392 | 1282749 | $16,950.00 | $0.00 |
| 12353 | 1282689 | $113.88 | $0.00 | 12393 | 1282750 | $16,950.00 | $0.00 |
| 12354 | 1282690 | $89.06 | $0.00 | 12394 | 1282755 | $12,300.00 | $0.00 |
| 12355 | 1282691 | $3,486.31 | $0.00 | 12395 | 1282759 | $78.84 | $0.00 |
| 12356 | 1282692 | $662.00 | $0.00 | 12396 | 1282760 | $17,880.00 | $0.00 |
| 12357 | 1282698 | $17,682.00 | $0.00 | 12397 | 1282762 | $1,756.98 | $0.00 |
| 12358 | 1282700 | $483.75 | $0.00 | 12398 | 1282763 | $281.60 | $0.00 |
| 12359 | 1282701 | $5,503.91 | $0.00 | 12399 | 1282764 | $273.62 | $0.00 |
| 12360 | 1282702 | $11,007.82 | $0.00 | 12400 | 1282767 | $12,332.48 | $0.00 |

155

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12401 | 1282768 | $2,825.00 | $0.00 | 12441 | 1282839 | $40.88 | $0.00 |
| 12402 | 1282769 | $1,695.00 | $0.00 | 12442 | 1282841 | $3,051.00 | $0.00 |
| 12403 | 1282770 | $2,260.00 | $0.00 | 12443 | 1282842 | $520.54 | $0.00 |
| 12404 | 1282771 | $2,260.00 | $0.00 | 12444 | 1282843 | $1,910.00 | $0.00 |
| 12405 | 1282772 | $1,168.61 | $0.00 | 12445 | 1282844 | $49.64 | $0.00 |
| 12406 | 1282776 | $1,876.10 | $0.00 | 12446 | 1282845 | $847.50 | $0.00 |
| 12407 | 1282777 | $54.02 | $0.00 | 12447 | 1282847 | $809.91 | $0.00 |
| 12408 | 1282782 | $346.02 | $0.00 | 12448 | 1282848 | $442.75 | $0.00 |
| 12409 | 1282783 | $381.06 | $0.00 | 12449 | 1282850 | $33.25 | $0.00 |
| 12410 | 1282788 | $795.70 | $0.00 | 12450 | 1282851 | $484.00 | $0.00 |
| 12411 | 1282789 | $8,380.00 | $0.00 | 12451 | 1282853 | $45.20 | $0.00 |
| 12412 | 1282791 | $175.20 | $0.00 | 12452 | 1282856 | $46,680.10 | $0.00 |
| 12413 | 1282794 | $3,404.46 | $0.00 | 12453 | 1282857 | $1,991.09 | $0.00 |
| 12414 | 1282795 | $78.84 | $0.00 | 12454 | 1282863 | $1,553.75 | $0.00 |
| 12415 | 1282796 | $419.00 | $0.00 | 12455 | 1282865 | $1,069.94 | $0.00 |
| 12416 | 1282798 | $8,380.00 | $0.00 | 12456 | 1282868 | $6,314.68 | $0.00 |
| 12417 | 1282799 | $45.50 | $0.00 | 12457 | 1282869 | $2,250.08 | $0.00 |
| 12418 | 1282800 | $484.00 | $0.00 | 12458 | 1282870 | $1,125.04 | $0.00 |
| 12419 | 1282801 | $946.08 | $0.00 | 12459 | 1282873 | $332.49 | $0.00 |
| 12420 | 1282802 | $6,857.94 | $0.00 | 12460 | 1282874 | $325.00 | $0.00 |
| 12421 | 1282803 | $4,351.29 | $0.00 | 12461 | 1282876 | $59.86 | $0.00 |
| 12422 | 1282804 | $55.48 | $0.00 | 12462 | 1282877 | $783.01 | $0.00 |
| 12423 | 1282805 | $18,855.00 | $0.00 | 12463 | 1282879 | $803.60 | $0.00 |
| 12424 | 1282807 | $45.26 | $0.00 | 12464 | 1282881 | $18,030.88 | $0.00 |
| 12425 | 1282809 | $19,312.00 | $0.00 | 12465 | 1282884 | $51.10 | $0.00 |
| 12426 | 1282811 | $75.92 | $0.00 | 12466 | 1282885 | $2,456.82 | $0.00 |
| 12427 | 1282814 | $3,621.56 | $0.00 | 12467 | 1282889 | $52.56 | $0.00 |
| 12428 | 1282816 | $1,512.22 | $0.00 | 12468 | 1282891 | $56.94 | $0.00 |
| 12429 | 1282817 | $706.25 | $0.00 | 12469 | 1282892 | $662.27 | $0.00 |
| 12430 | 1282820 | $467.20 | $0.00 | 12470 | 1282893 | $1,150.13 | $0.00 |
| 12431 | 1282821 | $51.10 | $0.00 | 12471 | 1282897 | $1,229.80 | $0.00 |
| 12432 | 1282824 | $421.94 | $0.00 | 12472 | 1282899 | $19,900.00 | $0.00 |
| 12433 | 1282825 | $579.22 | $0.00 | 12473 | 1282901 | $113.88 | $0.00 |
| 12434 | 1282827 | $595.00 | $0.00 | 12474 | 1282903 | $4,531.23 | $0.00 |
| 12435 | 1282832 | $665.00 | $0.00 | 12475 | 1282904 | $1,402.62 | $0.00 |
| 12436 | 1282833 | $557.60 | $0.00 | 12476 | 1282905 | $1,080.00 | $0.00 |
| 12437 | 1282834 | $1,385.46 | $0.00 | 12477 | 1282906 | $1,861.86 | $0.00 |
| 12438 | 1282835 | $71.54 | $0.00 | 12478 | 1282909 | $3,594.61 | $0.00 |
| 12439 | 1282836 | $52.56 | $0.00 | 12479 | 1282910 | $181.69 | $0.00 |
| 12440 | 1282838 | $2,291.04 | $0.00 | 12480 | 1282911 | $785.47 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12481 | 1282912 | $10,538.98 | $0.00 | 12521 | 1282973 | $1,460.00 | $0.00 |
| 12482 | 1282913 | $544.68 | $0.00 | 12522 | 1282975 | $724.16 | $0.00 |
| 12483 | 1282914 | $235.26 | $0.00 | 12523 | 1282976 | $724.16 | $0.00 |
| 12484 | 1282922 | $491.95 | $0.00 | 12524 | 1282978 | $170.82 | $0.00 |
| 12485 | 1282925 | $319.74 | $0.00 | 12525 | 1282979 | $170.82 | $0.00 |
| 12486 | 1282926 | $319.74 | $0.00 | 12526 | 1282980 | $170.82 | $0.00 |
| 12487 | 1282928 | $915.42 | $0.00 | 12527 | 1282982 | $8,380.00 | $0.00 |
| 12488 | 1282929 | $427.78 | $0.00 | 12528 | 1282983 | $4,190.00 | $0.00 |
| 12489 | 1282931 | $3,162.43 | $0.00 | 12529 | 1282989 | $205.86 | $0.00 |
| 12490 | 1282932 | $1,135.33 | $0.00 | 12530 | 1282992 | $16,950.00 | $0.00 |
| 12491 | 1282933 | $301.61 | $0.00 | 12531 | 1282994 | $475.21 | $0.00 |
| 12492 | 1282934 | $3,669.51 | $0.00 | 12532 | 1282995 | $933.08 | $0.00 |
| 12493 | 1282935 | $1,245.30 | $0.00 | 12533 | 1282996 | $2,723.15 | $0.00 |
| 12494 | 1282936 | $1,199.97 | $0.00 | 12534 | 1282997 | $932.94 | $0.00 |
| 12495 | 1282937 | $99.28 | $0.00 | 12535 | 1282998 | $17,719.05 | $0.00 |
| 12496 | 1282941 | $3,307.59 | $0.00 | 12536 | 1282999 | $59.86 | $0.00 |
| 12497 | 1282945 | $983.47 | $0.00 | 12537 | 1283000 | $267.16 | $0.00 |
| 12498 | 1282946 | $2,593.26 | $0.00 | 12538 | 1283001 | $13,312.96 | $0.00 |
| 12499 | 1282947 | $2,908.31 | $0.00 | 12539 | 1283005 | $162.06 | $0.00 |
| 12500 | 1282948 | $2,514.00 | $0.00 | 12540 | 1283006 | $162.06 | $0.00 |
| 12501 | 1282949 | $1,807.18 | $0.00 | 12541 | 1283007 | $570.86 | $0.00 |
| 12502 | 1282950 | $422.85 | $0.00 | 12542 | 1283008 | $570.86 | $0.00 |
| 12503 | 1282951 | $49.64 | $0.00 | 12543 | 1283010 | $2,350.33 | $0.00 |
| 12504 | 1282953 | $56.94 | $0.00 | 12544 | 1283012 | $160.60 | $0.00 |
| 12505 | 1282954 | $2,322.37 | $0.00 | 12545 | 1283013 | $4,371.25 | $0.00 |
| 12506 | 1282955 | $2,095.00 | $0.00 | 12546 | 1283014 | $3,051.08 | $0.00 |
| 12507 | 1282957 | $10,940.49 | $0.00 | 12547 | 1283015 | $146.00 | $0.00 |
| 12508 | 1282958 | $146.00 | $0.00 | 12548 | 1283016 | $195.64 | $0.00 |
| 12509 | 1282959 | $1,000.10 | $0.00 | 12549 | 1283017 | $1,856.00 | $0.00 |
| 12510 | 1282960 | $3,194.43 | $0.00 | 12550 | 1283020 | $7,088.00 | $0.00 |
| 12511 | 1282961 | $556.30 | $0.00 | 12551 | 1283022 | $577.07 | $0.00 |
| 12512 | 1282962 | $1,471.66 | $0.00 | 12552 | 1283023 | $9,218.00 | $0.00 |
| 12513 | 1282963 | $1,986.56 | $0.00 | 12553 | 1283028 | $419.00 | $0.00 |
| 12514 | 1282964 | $1,342.00 | $0.00 | 12554 | 1283029 | $1,216.53 | $0.00 |
| 12515 | 1282965 | $627.92 | $0.00 | 12555 | 1283031 | $103.66 | $0.00 |
| 12516 | 1282966 | $52.56 | $0.00 | 12556 | 1283032 | $4,010.00 | $0.00 |
| 12517 | 1282967 | $1,163.11 | $0.00 | 12557 | 1283035 | $2,102.59 | $0.00 |
| 12518 | 1282970 | $1,038.34 | $0.00 | 12558 | 1283036 | $188.34 | $0.00 |
| 12519 | 1282971 | $2,010.81 | $0.00 | 12559 | 1283039 | $2,514.00 | $0.00 |
| 12520 | 1282972 | $2,960.80 | $0.00 | 12560 | 1283040 | $834.12 | $0.00 |

157

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12561 | 1283041 | $3,116.98 | $0.00 | 12601 | 1283098 | $520.54 | $0.00 |
| 12562 | 1283042 | $1,924.14 | $0.00 | 12602 | 1283099 | $75.92 | $0.00 |
| 12563 | 1283044 | $129.94 | $0.00 | 12603 | 1283100 | $596.13 | $0.00 |
| 12564 | 1283046 | $58.40 | $0.00 | 12604 | 1283101 | $67.16 | $0.00 |
| 12565 | 1283050 | $77.38 | $0.00 | 12605 | 1283103 | $442.02 | $0.00 |
| 12566 | 1283051 | $55.48 | $0.00 | 12606 | 1283105 | $273.02 | $0.00 |
| 12567 | 1283052 | $13,429.57 | $0.00 | 12607 | 1283108 | $2,037.05 | $0.00 |
| 12568 | 1283053 | $74.46 | $0.00 | 12608 | 1283109 | $619.07 | $0.00 |
| 12569 | 1283054 | $2,285.22 | $0.00 | 12609 | 1283112 | $148.92 | $0.00 |
| 12570 | 1283055 | $198.56 | $0.00 | 12610 | 1283114 | $20,450.00 | $0.00 |
| 12571 | 1283057 | $1,391.82 | $0.00 | 12611 | 1283120 | $3,051.04 | $0.00 |
| 12572 | 1283058 | $1,107.67 | $0.00 | 12612 | 1283122 | $14,125.00 | $0.00 |
| 12573 | 1283059 | $419.80 | $0.00 | 12613 | 1283123 | $211.31 | $0.00 |
| 12574 | 1283060 | $1,330.00 | $0.00 | 12614 | 1283124 | $6,976.98 | $0.00 |
| 12575 | 1283062 | $289.08 | $0.00 | 12615 | 1283126 | $74.46 | $0.00 |
| 12576 | 1283064 | $4,802.62 | $0.00 | 12616 | 1283127 | $214.50 | $0.00 |
| 12577 | 1283066 | $268.64 | $0.00 | 12617 | 1283128 | $776.72 | $0.00 |
| 12578 | 1283067 | $3,242.48 | $0.00 | 12618 | 1283129 | $729.01 | $0.00 |
| 12579 | 1283068 | $468.64 | $0.00 | 12619 | 1283130 | $21,280.00 | $0.00 |
| 12580 | 1283070 | $5,211.58 | $0.00 | 12620 | 1283133 | $74.46 | $0.00 |
| 12581 | 1283071 | $655.44 | $0.00 | 12621 | 1283134 | $234.20 | $0.00 |
| 12582 | 1283072 | $77.38 | $0.00 | 12622 | 1283135 | $530.69 | $0.00 |
| 12583 | 1283074 | $79,553.20 | $0.00 | 12623 | 1283136 | $154.76 | $0.00 |
| 12584 | 1283075 | $1,705.67 | $0.00 | 12624 | 1283138 | $185.42 | $0.00 |
| 12585 | 1283076 | $2,142.64 | $0.00 | 12625 | 1283139 | $873.08 | $0.00 |
| 12586 | 1283077 | $1,130.00 | $0.00 | 12626 | 1283140 | $55.48 | $0.00 |
| 12587 | 1283078 | $547.10 | $0.00 | 12627 | 1283142 | $1,417.79 | $0.00 |
| 12588 | 1283083 | $2,773.44 | $0.00 | 12628 | 1283144 | $2,033.00 | $0.00 |
| 12589 | 1283084 | $4,179.62 | $0.00 | 12629 | 1283147 | $1,832.12 | $0.00 |
| 12590 | 1283086 | $160.60 | $0.00 | 12630 | 1283148 | $686.04 | $0.00 |
| 12591 | 1283087 | $2,336.61 | $0.00 | 12631 | 1283151 | $9,710.00 | $0.00 |
| 12592 | 1283088 | $252.58 | $0.00 | 12632 | 1283155 | $3,560.00 | $0.00 |
| 12593 | 1283090 | $74.46 | $0.00 | 12633 | 1283157 | $750.00 | $0.00 |
| 12594 | 1283091 | $110.96 | $0.00 | 12634 | 1283158 | $2,514.00 | $0.00 |
| 12595 | 1283092 | $52.56 | $0.00 | 12635 | 1283159 | $52.56 | $0.00 |
| 12596 | 1283093 | $52.56 | $0.00 | 12636 | 1283160 | $312.44 | $0.00 |
| 12597 | 1283094 | $1,122.30 | $0.00 | 12637 | 1283162 | $2,648.16 | $0.00 |
| 12598 | 1283095 | $580.56 | $0.00 | 12638 | 1283163 | $176.66 | $0.00 |
| 12599 | 1283096 | $13,677.70 | $0.00 | 12639 | 1283164 | $1,452.00 | $0.00 |
| 12600 | 1283097 | $406.80 | $0.00 | 12640 | 1283165 | $985.50 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12641 | 1283167 | $43.80 | $0.00 | 12681 | 1283225 | $7,852.61 | $0.00 |
| 12642 | 1283168 | $43.80 | $0.00 | 12682 | 1283226 | $5,540.57 | $0.00 |
| 12643 | 1283171 | $832.05 | $0.00 | 12683 | 1283231 | $9,480.00 | $0.00 |
| 12644 | 1283174 | $3,175.27 | $0.00 | 12684 | 1283232 | $3,261.75 | $0.00 |
| 12645 | 1283175 | $55.48 | $0.00 | 12685 | 1283233 | $1,993.05 | $0.00 |
| 12646 | 1283176 | $17,549.50 | $0.00 | 12686 | 1283234 | $4,189.31 | $0.00 |
| 12647 | 1283177 | $2,139.79 | $0.00 | 12687 | 1283235 | $73.00 | $0.00 |
| 12648 | 1283178 | $706.56 | $0.00 | 12688 | 1283236 | $137.24 | $0.00 |
| 12649 | 1283180 | $1,815.00 | $0.00 | 12689 | 1283243 | $81.76 | $0.00 |
| 12650 | 1283181 | $191.00 | $0.00 | 12690 | 1283244 | $565.00 | $0.00 |
| 12651 | 1283182 | $1,183.20 | $0.00 | 12691 | 1283249 | $170.82 | $0.00 |
| 12652 | 1283183 | $183.15 | $0.00 | 12692 | 1283252 | $8,385.08 | $0.00 |
| 12653 | 1283185 | $189.80 | $0.00 | 12693 | 1283253 | $4,192.54 | $0.00 |
| 12654 | 1283186 | $224.84 | $0.00 | 12694 | 1283255 | $797.22 | $0.00 |
| 12655 | 1283188 | $2,482.92 | $0.00 | 12695 | 1283256 | $6,526.49 | $0.00 |
| 12656 | 1283189 | $2,628.12 | $0.00 | 12696 | 1283257 | $4,124.71 | $0.00 |
| 12657 | 1283190 | $90,978.00 | $0.00 | 12697 | 1283259 | $20,200.00 | $0.00 |
| 12658 | 1283191 | $6,607.44 | $0.00 | 12698 | 1283262 | $292.00 | $0.00 |
| 12659 | 1283192 | $3,775.74 | $0.00 | 12699 | 1283265 | $12,342.50 | $0.00 |
| 12660 | 1283193 | $682.22 | $0.00 | 12700 | 1283266 | $134.32 | $0.00 |
| 12661 | 1283194 | $2,105.98 | $0.00 | 12701 | 1283268 | $2,410.00 | $0.00 |
| 12662 | 1283196 | $2,507.06 | $0.00 | 12702 | 1283269 | $613.36 | $0.00 |
| 12663 | 1283197 | $1,988.00 | $0.00 | 12703 | 1283270 | $2,190.00 | $0.00 |
| 12664 | 1283200 | $54.02 | $0.00 | 12704 | 1283271 | $2,576.40 | $0.00 |
| 12665 | 1283201 | $54.02 | $0.00 | 12705 | 1283272 | $2,661.11 | $0.00 |
| 12666 | 1283202 | $54.02 | $0.00 | 12706 | 1283273 | $2,077.57 | $0.00 |
| 12667 | 1283205 | $665.00 | $0.00 | 12707 | 1283275 | $217.54 | $0.00 |
| 12668 | 1283206 | $110.96 | $0.00 | 12708 | 1283278 | $178.12 | $0.00 |
| 12669 | 1283208 | $1,216.88 | $0.00 | 12709 | 1283279 | $137.24 | $0.00 |
| 12670 | 1283209 | $2,759.31 | $0.00 | 12710 | 1283281 | $146.00 | $0.00 |
| 12671 | 1283210 | $774.00 | $0.00 | 12711 | 1283282 | $2,372.31 | $0.00 |
| 12672 | 1283213 | $9,109.50 | $0.00 | 12712 | 1283283 | $2,372.31 | $0.00 |
| 12673 | 1283215 | $2,917.20 | $0.00 | 12713 | 1283290 | $100.74 | $0.00 |
| 12674 | 1283216 | $1,133.91 | $0.00 | 12714 | 1283291 | $1,968.00 | $0.00 |
| 12675 | 1283218 | $1,592.39 | $0.00 | 12715 | 1283293 | $4,654.80 | $0.00 |
| 12676 | 1283219 | $2,806.00 | $0.00 | 12716 | 1283294 | $629.76 | $0.00 |
| 12677 | 1283220 | $128.48 | $0.00 | 12717 | 1283297 | $4,903.14 | $0.00 |
| 12678 | 1283221 | $80.30 | $0.00 | 12718 | 1283298 | $7,160.00 | $0.00 |
| 12679 | 1283222 | $1,970.30 | $0.00 | 12719 | 1283299 | $164.98 | $0.00 |
| 12680 | 1283223 | $1,226.05 | $0.00 | 12720 | 1283303 | $1,041.03 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12721 | 1283304 | $847.53 | $0.00 | 12761 | 1283364 | $1,288.71 | $0.00 |
| 12722 | 1283305 | $847.53 | $0.00 | 12762 | 1283367 | $71.54 | $0.00 |
| 12723 | 1283306 | $1,070.00 | $0.00 | 12763 | 1283368 | $170.82 | $0.00 |
| 12724 | 1283307 | $105.12 | $0.00 | 12764 | 1283370 | $1,667.97 | $0.00 |
| 12725 | 1283308 | $67.80 | $0.00 | 12765 | 1283373 | $178.12 | $0.00 |
| 12726 | 1283309 | $1,734.62 | $0.00 | 12766 | 1283375 | $1,615.00 | $0.00 |
| 12727 | 1283310 | $998.46 | $0.00 | 12767 | 1283376 | $24,871.90 | $0.00 |
| 12728 | 1283311 | $917.32 | $0.00 | 12768 | 1283377 | $118.26 | $0.00 |
| 12729 | 1283312 | $437.89 | $0.00 | 12769 | 1283378 | $83.22 | $0.00 |
| 12730 | 1283314 | $5,123.88 | $0.00 | 12770 | 1283379 | $833.81 | $0.00 |
| 12731 | 1283316 | $87.60 | $0.00 | 12771 | 1283380 | $8,081.38 | $0.00 |
| 12732 | 1283317 | $87.60 | $0.00 | 12772 | 1283381 | $5,650.00 | $0.00 |
| 12733 | 1283318 | $1,130.00 | $0.00 | 12773 | 1283386 | $7,574.25 | $0.00 |
| 12734 | 1283319 | $64.24 | $0.00 | 12774 | 1283387 | $14,863.00 | $0.00 |
| 12735 | 1283320 | $233.60 | $0.00 | 12775 | 1283388 | $708.48 | $0.00 |
| 12736 | 1283321 | $1,412.50 | $0.00 | 12776 | 1283390 | $54.02 | $0.00 |
| 12737 | 1283322 | $1,834.95 | $0.00 | 12777 | 1283392 | $56.94 | $0.00 |
| 12738 | 1283324 | $74.46 | $0.00 | 12778 | 1283393 | $350.41 | $0.00 |
| 12739 | 1283325 | $30,304.94 | $0.00 | 12779 | 1283394 | $2,816.76 | $0.00 |
| 12740 | 1283326 | $4,665.00 | $0.00 | 12780 | 1283396 | $1,231.70 | $0.00 |
| 12741 | 1283327 | $870.75 | $0.00 | 12781 | 1283397 | $3,254.67 | $0.00 |
| 12742 | 1283329 | $2,635.47 | $0.00 | 12782 | 1283400 | $938.78 | $0.00 |
| 12743 | 1283334 | $444.94 | $0.00 | 12783 | 1283404 | $105.12 | $0.00 |
| 12744 | 1283335 | $15,075.00 | $0.00 | 12784 | 1283405 | $341.64 | $0.00 |
| 12745 | 1283336 | $1,547.59 | $0.00 | 12785 | 1283406 | $341.64 | $0.00 |
| 12746 | 1283337 | $1,966.25 | $0.00 | 12786 | 1283408 | $67.04 | $0.00 |
| 12747 | 1283339 | $492.00 | $0.00 | 12787 | 1283409 | $37,710.00 | $0.00 |
| 12748 | 1283340 | $26,240.00 | $0.00 | 12788 | 1283411 | $733.25 | $0.00 |
| 12749 | 1283341 | $9,840.00 | $0.00 | 12789 | 1283414 | $3,920.00 | $0.00 |
| 12750 | 1283342 | $1,605.94 | $0.00 | 12790 | 1283415 | $62,850.00 | $0.00 |
| 12751 | 1283343 | $6,168.78 | $0.00 | 12791 | 1283416 | $109.50 | $0.00 |
| 12752 | 1283345 | $8,443.22 | $0.00 | 12792 | 1283417 | $638.57 | $0.00 |
| 12753 | 1283349 | $464.28 | $0.00 | 12793 | 1283418 | $32,798.00 | $0.00 |
| 12754 | 1283350 | $150.38 | $0.00 | 12794 | 1283419 | $75.92 | $0.00 |
| 12755 | 1283351 | $1,980.00 | $0.00 | 12795 | 1283421 | $661.81 | $0.00 |
| 12756 | 1283352 | $232.61 | $0.00 | 12796 | 1283422 | $1,800.56 | $0.00 |
| 12757 | 1283356 | $12,340.00 | $0.00 | 12797 | 1283423 | $7,160.00 | $0.00 |
| 12758 | 1283357 | $778.98 | $0.00 | 12798 | 1283424 | $30,645.00 | $0.00 |
| 12759 | 1283360 | $1,412.50 | $0.00 | 12799 | 1283425 | $7,275.00 | $0.00 |
| 12760 | 1283363 | $97.82 | $0.00 | 12800 | 1283426 | $3,301.11 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12801 | 1283428 | $11,821.80 | $0.00 | 12841 | 1283485 | $28,378.71 | $0.00 |
| 12802 | 1283429 | $3,940.60 | $0.00 | 12842 | 1283486 | $2,458.29 | $0.00 |
| 12803 | 1283430 | $3,492.48 | $0.00 | 12843 | 1283488 | $4,726.35 | $0.00 |
| 12804 | 1283431 | $8,369.51 | $0.00 | 12844 | 1283489 | $1,695.00 | $0.00 |
| 12805 | 1283432 | $2,664.31 | $0.00 | 12845 | 1283494 | $1,430.00 | $0.00 |
| 12806 | 1283433 | $153.30 | $0.00 | 12846 | 1283495 | $27.74 | $0.00 |
| 12807 | 1283435 | $870.75 | $0.00 | 12847 | 1283499 | $4,215.15 | $0.00 |
| 12808 | 1283436 | $870.75 | $0.00 | 12848 | 1283500 | $178.12 | $0.00 |
| 12809 | 1283437 | $870.75 | $0.00 | 12849 | 1283501 | $859.14 | $0.00 |
| 12810 | 1283438 | $7,260.00 | $0.00 | 12850 | 1283502 | $1,130.00 | $0.00 |
| 12811 | 1283443 | $256.00 | $0.00 | 12851 | 1283503 | $674.96 | $0.00 |
| 12812 | 1283444 | $1,072.17 | $0.00 | 12852 | 1283504 | $337.62 | $0.00 |
| 12813 | 1283445 | $1,342.89 | $0.00 | 12853 | 1283505 | $629.83 | $0.00 |
| 12814 | 1283446 | $4,840.00 | $0.00 | 12854 | 1283507 | $54.02 | $0.00 |
| 12815 | 1283447 | $75.92 | $0.00 | 12855 | 1283508 | $455.52 | $0.00 |
| 12816 | 1283448 | $774.00 | $0.00 | 12856 | 1283509 | $1,176.48 | $0.00 |
| 12817 | 1283449 | $178.12 | $0.00 | 12857 | 1283510 | $230.68 | $0.00 |
| 12818 | 1283450 | $73.00 | $0.00 | 12858 | 1283512 | $508.50 | $0.00 |
| 12819 | 1283452 | $16,400.00 | $0.00 | 12859 | 1283514 | $699.73 | $0.00 |
| 12820 | 1283453 | $2,252.34 | $0.00 | 12860 | 1283515 | $1,744.96 | $0.00 |
| 12821 | 1283454 | $1,460.00 | $0.00 | 12861 | 1283516 | $820.00 | $0.00 |
| 12822 | 1283455 | $6,411.42 | $0.00 | 12862 | 1283517 | $13,512.40 | $0.00 |
| 12823 | 1283456 | $217.54 | $0.00 | 12863 | 1283519 | $3,367.40 | $0.00 |
| 12824 | 1283457 | $1,116.94 | $0.00 | 12864 | 1283520 | $1,078.18 | $0.00 |
| 12825 | 1283459 | $62.78 | $0.00 | 12865 | 1283522 | $367.92 | $0.00 |
| 12826 | 1283461 | $3,448.21 | $0.00 | 12866 | 1283525 | $14,940.00 | $0.00 |
| 12827 | 1283463 | $948.00 | $0.00 | 12867 | 1283526 | $5,650.00 | $0.00 |
| 12828 | 1283467 | $890.10 | $0.00 | 12868 | 1283530 | $1,770.00 | $0.00 |
| 12829 | 1283468 | $890.10 | $0.00 | 12869 | 1283533 | $843.66 | $0.00 |
| 12830 | 1283470 | $51.10 | $0.00 | 12870 | 1283534 | $1,405.98 | $0.00 |
| 12831 | 1283471 | $91.98 | $0.00 | 12871 | 1283537 | $70.08 | $0.00 |
| 12832 | 1283472 | $91.98 | $0.00 | 12872 | 1283538 | $419.00 | $0.00 |
| 12833 | 1283474 | $1,548.16 | $0.00 | 12873 | 1283539 | $2,551.70 | $0.00 |
| 12834 | 1283475 | $13,120.00 | $0.00 | 12874 | 1283540 | $576.70 | $0.00 |
| 12835 | 1283478 | $2,825.00 | $0.00 | 12875 | 1283541 | $4,189.31 | $0.00 |
| 12836 | 1283479 | $3,841.59 | $0.00 | 12876 | 1283542 | $7,260.00 | $0.00 |
| 12837 | 1283480 | $847.50 | $0.00 | 12877 | 1283544 | $102.20 | $0.00 |
| 12838 | 1283482 | $2,310.10 | $0.00 | 12878 | 1283545 | $51.10 | $0.00 |
| 12839 | 1283483 | $5,315.97 | $0.00 | 12879 | 1283546 | $51.10 | $0.00 |
| 12840 | 1283484 | $2,245.78 | $0.00 | 12880 | 1283547 | $94.90 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12881 | 1283548 | $135.08 | $0.00 | 12921 | 1283623 | $565.00 | $0.00 |
| 12882 | 1283549 | $2,112.97 | $0.00 | 12922 | 1283624 | $4,115.02 | $0.00 |
| 12883 | 1283553 | $12,553.00 | $0.00 | 12923 | 1283627 | $0.00 | $34,500.00 |
| 12884 | 1283554 | $2,720.00 | $0.00 | 12924 | 1283629 | $4,368.85 | $0.00 |
| 12885 | 1283555 | $14,310.00 | $0.00 | 12925 | 1283630 | $146.00 | $0.00 |
| 12886 | 1283559 | $838.00 | $0.00 | 12926 | 1283632 | $49.64 | $0.00 |
| 12887 | 1283560 | $909.45 | $0.00 | 12927 | 1283633 | $4.38 | $0.00 |
| 12888 | 1283561 | $2,118.75 | $0.00 | 12928 | 1283634 | $7,875.36 | $0.00 |
| 12889 | 1283562 | $49.64 | $0.00 | 12929 | 1283635 | $4,713.66 | $0.00 |
| 12890 | 1283564 | $419.00 | $0.00 | 12930 | 1283637 | $11,999.70 | $0.00 |
| 12891 | 1283566 | $173.74 | $0.00 | 12931 | 1283638 | $10,940.00 | $0.00 |
| 12892 | 1283567 | $173.74 | $0.00 | 12932 | 1283639 | $248.20 | $0.00 |
| 12893 | 1283568 | $173.74 | $0.00 | 12933 | 1283640 | $200.02 | $0.00 |
| 12894 | 1283570 | $3,950.29 | $0.00 | 12934 | 1283642 | $83.22 | $0.00 |
| 12895 | 1283571 | $1,882.72 | $0.00 | 12935 | 1283644 | $6,400.98 | $0.00 |
| 12896 | 1283574 | $1,211.31 | $0.00 | 12936 | 1283645 | $9,923.62 | $0.00 |
| 12897 | 1283575 | $1,310.80 | $0.00 | 12937 | 1283646 | $9,923.62 | $0.00 |
| 12898 | 1283578 | $3,390.00 | $0.00 | 12938 | 1283647 | $96.36 | $0.00 |
| 12899 | 1283579 | $1,016.16 | $0.00 | 12939 | 1283649 | $90.52 | $0.00 |
| 12900 | 1283580 | $61.32 | $0.00 | 12940 | 1283650 | $112.42 | $0.00 |
| 12901 | 1283581 | $567.44 | $0.00 | 12941 | 1283652 | $388.36 | $0.00 |
| 12902 | 1283582 | $1,393.20 | $0.00 | 12942 | 1283654 | $1,044.90 | $0.00 |
| 12903 | 1283583 | $2,420.00 | $0.00 | 12943 | 1283655 | $2,089.80 | $0.00 |
| 12904 | 1283584 | $1,311.93 | $0.00 | 12944 | 1283659 | $1,064.26 | $0.00 |
| 12905 | 1283586 | $4,740.00 | $0.00 | 12945 | 1283661 | $2,721.05 | $0.00 |
| 12906 | 1283588 | $112.42 | $0.00 | 12946 | 1283664 | $615.18 | $0.00 |
| 12907 | 1283589 | $2,825.00 | $0.00 | 12947 | 1283665 | $4,121.54 | $0.00 |
| 12908 | 1283590 | $84.68 | $0.00 | 12948 | 1283667 | $22,148.10 | $0.00 |
| 12909 | 1283604 | $19,200.00 | $0.00 | 12949 | 1283669 | $6,285.00 | $0.00 |
| 12910 | 1283606 | $1,271.66 | $0.00 | 12950 | 1283672 | $2,420.00 | $0.00 |
| 12911 | 1283607 | $2,662.56 | $0.00 | 12951 | 1283673 | $2,825.00 | $0.00 |
| 12912 | 1283608 | $15,335.53 | $0.00 | 12952 | 1283676 | $900.85 | $0.00 |
| 12913 | 1283609 | $833.49 | $0.00 | 12953 | 1283677 | $968.00 | $0.00 |
| 12914 | 1283611 | $610.30 | $0.00 | 12954 | 1283679 | $1,130.00 | $0.00 |
| 12915 | 1283612 | $2,420.00 | $0.00 | 12955 | 1283681 | $1,000.40 | $0.00 |
| 12916 | 1283613 | $757.68 | $0.00 | 12956 | 1283683 | $2,794.78 | $0.00 |
| 12917 | 1283617 | $3,644.25 | $0.00 | 12957 | 1283684 | $3,957.61 | $0.00 |
| 12918 | 1283618 | $3,627.30 | $0.00 | 12958 | 1283688 | $52,480.00 | $0.00 |
| 12919 | 1283619 | $587.60 | $0.00 | 12959 | 1283689 | $2,420.00 | $0.00 |
| 12920 | 1283622 | $640.00 | $0.00 | 12960 | 1283691 | $8,773.29 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 12961 | 1283692 | $51.10 | $0.00 | 13001 | 1283757 | $30,980.00 | $0.00 |
| 12962 | 1283693 | $51.10 | $0.00 | 13002 | 1283758 | $968.00 | $0.00 |
| 12963 | 1283694 | $419.84 | $0.00 | 13003 | 1283759 | $340.18 | $0.00 |
| 12964 | 1283695 | $129.94 | $0.00 | 13004 | 1283760 | $24.82 | $0.00 |
| 12965 | 1283696 | $1,265.49 | $0.00 | 13005 | 1283763 | $866.88 | $0.00 |
| 12966 | 1283697 | $832.05 | $0.00 | 13006 | 1283765 | $2,008.53 | $0.00 |
| 12967 | 1283698 | $8,840.00 | $0.00 | 13007 | 1283767 | $1,042.27 | $0.00 |
| 12968 | 1283701 | $20,575.00 | $0.00 | 13008 | 1283769 | $4,048.02 | $0.00 |
| 12969 | 1283702 | $11,865.00 | $0.00 | 13009 | 1283770 | $2,043.36 | $0.00 |
| 12970 | 1283703 | $4,237.50 | $0.00 | 13010 | 1283771 | $521.22 | $0.00 |
| 12971 | 1283709 | $649.22 | $0.00 | 13011 | 1283772 | $103.66 | $0.00 |
| 12972 | 1283710 | $1,000.10 | $0.00 | 13012 | 1283773 | $8,020.00 | $0.00 |
| 12973 | 1283711 | $503.70 | $0.00 | 13013 | 1283774 | $699.73 | $0.00 |
| 12974 | 1283712 | $1,089.16 | $0.00 | 13014 | 1283775 | $859.14 | $0.00 |
| 12975 | 1283714 | $649.44 | $0.00 | 13015 | 1283778 | $3,390.12 | $0.00 |
| 12976 | 1283715 | $2,151.68 | $0.00 | 13016 | 1283779 | $198.56 | $0.00 |
| 12977 | 1283716 | $1,866.94 | $0.00 | 13017 | 1283781 | $2,012.49 | $0.00 |
| 12978 | 1283717 | $99.28 | $0.00 | 13018 | 1283786 | $1,275.78 | $0.00 |
| 12979 | 1283718 | $151.84 | $0.00 | 13019 | 1283787 | $240.90 | $0.00 |
| 12980 | 1283719 | $6,162.84 | $0.00 | 13020 | 1283794 | $1,248.65 | $0.00 |
| 12981 | 1283721 | $843.66 | $0.00 | 13021 | 1283797 | $93.44 | $0.00 |
| 12982 | 1283722 | $144.54 | $0.00 | 13022 | 1283800 | $7,160.00 | $0.00 |
| 12983 | 1283723 | $875.76 | $0.00 | 13023 | 1283801 | $198.56 | $0.00 |
| 12984 | 1283728 | $229.22 | $0.00 | 13024 | 1283802 | $1,257.00 | $0.00 |
| 12985 | 1283729 | $2,420.00 | $0.00 | 13025 | 1283804 | $777.50 | $0.00 |
| 12986 | 1283730 | $1,880.82 | $0.00 | 13026 | 1283805 | $2,713.53 | $0.00 |
| 12987 | 1283731 | $954.94 | $0.00 | 13027 | 1283808 | $4,550.00 | $0.00 |
| 12988 | 1283734 | $2,825.00 | $0.00 | 13028 | 1283809 | $232.14 | $0.00 |
| 12989 | 1283736 | $71,565.00 | $0.00 | 13029 | 1283810 | $49.64 | $0.00 |
| 12990 | 1283737 | $1,029.42 | $0.00 | 13030 | 1283812 | $37,300.00 | $0.00 |
| 12991 | 1283738 | $1,029.42 | $0.00 | 13031 | 1283815 | $4,840.00 | $0.00 |
| 12992 | 1283739 | $1,029.42 | $0.00 | 13032 | 1283817 | $14,125.00 | $0.00 |
| 12993 | 1283741 | $23,231.61 | $0.00 | 13033 | 1283824 | $5,650.00 | $0.00 |
| 12994 | 1283745 | $373.76 | $0.00 | 13034 | 1283825 | $8,550.00 | $0.00 |
| 12995 | 1283746 | $519.80 | $0.00 | 13035 | 1283827 | $377.10 | $0.00 |
| 12996 | 1283748 | $1,393.20 | $0.00 | 13036 | 1283828 | $986.65 | $0.00 |
| 12997 | 1283750 | $2,825.00 | $0.00 | 13037 | 1283829 | $113.88 | $0.00 |
| 12998 | 1283751 | $1,095.00 | $0.00 | 13038 | 1283830 | $667.22 | $0.00 |
| 12999 | 1283752 | $1,023.36 | $0.00 | 13039 | 1283831 | $6,419.90 | $0.00 |
| 13000 | 1283756 | $17,837.28 | $0.00 | 13040 | 1283834 | $548.96 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13041 | 1283835 | $230.68 | $0.00 | 13081 | 1283917 | $3,920.85 | $0.00 |
| 13042 | 1283836 | $1,616.00 | $0.00 | 13082 | 1283919 | $5,119.90 | $0.00 |
| 13043 | 1283838 | $6,295.00 | $0.00 | 13083 | 1283922 | $2,825.00 | $0.00 |
| 13044 | 1283841 | $166.44 | $0.00 | 13084 | 1283923 | $1,998.00 | $0.00 |
| 13045 | 1283844 | $77.38 | $0.00 | 13085 | 1283930 | $74.46 | $0.00 |
| 13046 | 1283850 | $730.00 | $0.00 | 13086 | 1283931 | $2,286.84 | $0.00 |
| 13047 | 1283853 | $254.04 | $0.00 | 13087 | 1283934 | $4,958.16 | $0.00 |
| 13048 | 1283854 | $508.08 | $0.00 | 13088 | 1283935 | $2,479.08 | $0.00 |
| 13049 | 1283858 | $2,424.85 | $0.00 | 13089 | 1283938 | $1,083.60 | $0.00 |
| 13050 | 1283861 | $59.86 | $0.00 | 13090 | 1283939 | $3,123.09 | $0.00 |
| 13051 | 1283862 | $55.48 | $0.00 | 13091 | 1283941 | $159.60 | $0.00 |
| 13052 | 1283863 | $877.50 | $0.00 | 13092 | 1283943 | $169.50 | $0.00 |
| 13053 | 1283864 | $1,088.46 | $0.00 | 13093 | 1283947 | $1,780.00 | $0.00 |
| 13054 | 1283865 | $665.00 | $0.00 | 13094 | 1283948 | $1,836.25 | $0.00 |
| 13055 | 1283866 | $774.08 | $0.00 | 13095 | 1283950 | $1,695.00 | $0.00 |
| 13056 | 1283868 | $242.36 | $0.00 | 13096 | 1283951 | $847.50 | $0.00 |
| 13057 | 1283870 | $18,855.00 | $0.00 | 13097 | 1283952 | $1,803.80 | $0.00 |
| 13058 | 1283871 | $261.34 | $0.00 | 13098 | 1283958 | $35,688.66 | $0.00 |
| 13059 | 1283872 | $459.90 | $0.00 | 13099 | 1283960 | $351.86 | $0.00 |
| 13060 | 1283874 | $62.78 | $0.00 | 13100 | 1283961 | $182.85 | $0.00 |
| 13061 | 1283877 | $146.00 | $0.00 | 13101 | 1283965 | $5,650.00 | $0.00 |
| 13062 | 1283881 | $3,640.00 | $0.00 | 13102 | 1283968 | $160.60 | $0.00 |
| 13063 | 1283882 | $4,840.00 | $0.00 | 13103 | 1283969 | $226.30 | $0.00 |
| 13064 | 1283883 | $108.04 | $0.00 | 13104 | 1283970 | $167.90 | $0.00 |
| 13065 | 1283887 | $1,150.48 | $0.00 | 13105 | 1283971 | $217.54 | $0.00 |
| 13066 | 1283888 | $575.24 | $0.00 | 13106 | 1283972 | $309.52 | $0.00 |
| 13067 | 1283890 | $51.10 | $0.00 | 13107 | 1283973 | $125.56 | $0.00 |
| 13068 | 1283893 | $188.34 | $0.00 | 13108 | 1283979 | $18,960.00 | $0.00 |
| 13069 | 1283895 | $42.34 | $0.00 | 13109 | 1283981 | $97.82 | $0.00 |
| 13070 | 1283897 | $20,950.00 | $0.00 | 13110 | 1283982 | $8,649.75 | $0.00 |
| 13071 | 1283900 | $81.76 | $0.00 | 13111 | 1283987 | $112.42 | $0.00 |
| 13072 | 1283901 | $35,440.00 | $0.00 | 13112 | 1283988 | $1,865.34 | $0.00 |
| 13073 | 1283903 | $157.68 | $0.00 | 13113 | 1283990 | $1,149.02 | $0.00 |
| 13074 | 1283904 | $51.10 | $0.00 | 13114 | 1283995 | $243.82 | $0.00 |
| 13075 | 1283905 | $1,330.00 | $0.00 | 13115 | 1283997 | $4,391.92 | $0.00 |
| 13076 | 1283907 | $4,807.39 | $0.00 | 13116 | 1283998 | $1,412.50 | $0.00 |
| 13077 | 1283908 | $4,804.35 | $0.00 | 13117 | 1284003 | $1,180.35 | $0.00 |
| 13078 | 1283909 | $1,664.10 | $0.00 | 13118 | 1284011 | $1,428.03 | $0.00 |
| 13079 | 1283913 | $73.00 | $0.00 | 13119 | 1284012 | $2,856.06 | $0.00 |
| 13080 | 1283914 | $97.82 | $0.00 | 13120 | 1284014 | $223.38 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13121 | 1284017 | $6,565.26 | $0.00 | 13161 | 1284097 | $27,944.00 | $0.00 |
| 13122 | 1284024 | $61.32 | $0.00 | 13162 | 1284098 | $68.62 | $0.00 |
| 13123 | 1284026 | $931.52 | $0.00 | 13163 | 1284100 | $5,007.34 | $0.00 |
| 13124 | 1284029 | $476.00 | $0.00 | 13164 | 1284102 | $986.96 | $0.00 |
| 13125 | 1284031 | $3,245.00 | $0.00 | 13165 | 1284103 | $986.96 | $0.00 |
| 13126 | 1284033 | $67.16 | $0.00 | 13166 | 1284104 | $986.96 | $0.00 |
| 13127 | 1284035 | $691.22 | $0.00 | 13167 | 1284106 | $2,610.45 | $0.00 |
| 13128 | 1284036 | $11,601.00 | $0.00 | 13168 | 1284108 | $3,373.00 | $0.00 |
| 13129 | 1284037 | $202.94 | $0.00 | 13169 | 1284109 | $131.40 | $0.00 |
| 13130 | 1284039 | $105.12 | $0.00 | 13170 | 1284110 | $9,110.00 | $0.00 |
| 13131 | 1284040 | $17,700.00 | $0.00 | 13171 | 1284111 | $5,650.00 | $0.00 |
| 13132 | 1284043 | $86.14 | $0.00 | 13172 | 1284112 | $26.28 | $0.00 |
| 13133 | 1284047 | $4,840.00 | $0.00 | 13173 | 1284113 | $6,198.72 | $0.00 |
| 13134 | 1284048 | $102.20 | $0.00 | 13174 | 1284117 | $90.52 | $0.00 |
| 13135 | 1284049 | $150.38 | $0.00 | 13175 | 1284118 | $48.18 | $0.00 |
| 13136 | 1284052 | $1,298.80 | $0.00 | 13176 | 1284121 | $786.50 | $0.00 |
| 13137 | 1284053 | $16,147.20 | $0.00 | 13177 | 1284124 | $876.00 | $0.00 |
| 13138 | 1284054 | $22,149.80 | $0.00 | 13178 | 1284128 | $2,420.00 | $0.00 |
| 13139 | 1284055 | $4,190.00 | $0.00 | 13179 | 1284129 | $134.32 | $0.00 |
| 13140 | 1284058 | $5,650.00 | $0.00 | 13180 | 1284130 | $302.22 | $0.00 |
| 13141 | 1284059 | $838.00 | $0.00 | 13181 | 1284131 | $138.70 | $0.00 |
| 13142 | 1284063 | $65.70 | $0.00 | 13182 | 1284133 | $163.00 | $0.00 |
| 13143 | 1284064 | $245.28 | $0.00 | 13183 | 1284135 | $32.12 | $0.00 |
| 13144 | 1284065 | $71.54 | $0.00 | 13184 | 1284139 | $236.52 | $0.00 |
| 13145 | 1284066 | $2,364.98 | $0.00 | 13185 | 1284142 | $18.98 | $0.00 |
| 13146 | 1284067 | $2,364.98 | $0.00 | 13186 | 1284143 | $1,531.54 | $0.00 |
| 13147 | 1284068 | $525.60 | $0.00 | 13187 | 1284144 | $213.16 | $0.00 |
| 13148 | 1284069 | $5,454.64 | $0.00 | 13188 | 1284146 | $127.02 | $0.00 |
| 13149 | 1284073 | $188.34 | $0.00 | 13189 | 1284148 | $48.18 | $0.00 |
| 13150 | 1284076 | $299.30 | $0.00 | 13190 | 1284150 | $74.46 | $0.00 |
| 13151 | 1284080 | $2,360.70 | $0.00 | 13191 | 1284153 | $4,609.00 | $0.00 |
| 13152 | 1284081 | $12,826.00 | $0.00 | 13192 | 1284156 | $4,604.80 | $0.00 |
| 13153 | 1284082 | $68.62 | $0.00 | 13193 | 1284159 | $112.42 | $0.00 |
| 13154 | 1284083 | $4,459.90 | $0.00 | 13194 | 1284160 | $73.00 | $0.00 |
| 13155 | 1284087 | $4,502.10 | $0.00 | 13195 | 1284161 | $105.12 | $0.00 |
| 13156 | 1284089 | $2,420.00 | $0.00 | 13196 | 1284162 | $16.06 | $0.00 |
| 13157 | 1284090 | $55.48 | $0.00 | 13197 | 1284163 | $484.00 | $0.00 |
| 13158 | 1284093 | $1,638.29 | $0.00 | 13198 | 1284169 | $100.74 | $0.00 |
| 13159 | 1284094 | $5,948.19 | $0.00 | 13199 | 1284170 | $143.08 | $0.00 |
| 13160 | 1284096 | $3,980.00 | $0.00 | 13200 | 1284171 | $2,444.09 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13201 | 1284174 | $446.76 | $0.00 | 13241 | 1284244 | $7,662.50 | $0.00 |
| 13202 | 1284177 | $5,645.42 | $0.00 | 13242 | 1284245 | $1,903.00 | $0.00 |
| 13203 | 1284180 | $261.34 | $0.00 | 13243 | 1284246 | $1,104.59 | $0.00 |
| 13204 | 1284181 | $1,342.25 | $0.00 | 13244 | 1284248 | $2,896.46 | $0.00 |
| 13205 | 1284182 | $680.66 | $0.00 | 13245 | 1284249 | $616.12 | $0.00 |
| 13206 | 1284183 | $7,300.00 | $0.00 | 13246 | 1284250 | $223.38 | $0.00 |
| 13207 | 1284184 | $5,840.00 | $0.00 | 13247 | 1284252 | $2,283.77 | $0.00 |
| 13208 | 1284186 | $135.78 | $0.00 | 13248 | 1284253 | $46.72 | $0.00 |
| 13209 | 1284188 | $42.34 | $0.00 | 13249 | 1284254 | $572.00 | $0.00 |
| 13210 | 1284189 | $154.76 | $0.00 | 13250 | 1284260 | $195.64 | $0.00 |
| 13211 | 1284190 | $430.70 | $0.00 | 13251 | 1284261 | $181.04 | $0.00 |
| 13212 | 1284191 | $157.68 | $0.00 | 13252 | 1284263 | $157.68 | $0.00 |
| 13213 | 1284192 | $48.18 | $0.00 | 13253 | 1284269 | $210.24 | $0.00 |
| 13214 | 1284193 | $213.16 | $0.00 | 13254 | 1284270 | $210.24 | $0.00 |
| 13215 | 1284194 | $1,179.95 | $0.00 | 13255 | 1284271 | $148.92 | $0.00 |
| 13216 | 1284201 | $195.64 | $0.00 | 13256 | 1284275 | $541.66 | $0.00 |
| 13217 | 1284202 | $565.00 | $0.00 | 13257 | 1284280 | $811.76 | $0.00 |
| 13218 | 1284203 | $838.00 | $0.00 | 13258 | 1284283 | $8,414.15 | $0.00 |
| 13219 | 1284204 | $65.70 | $0.00 | 13259 | 1284284 | $108.04 | $0.00 |
| 13220 | 1284205 | $175.20 | $0.00 | 13260 | 1284285 | $59.86 | $0.00 |
| 13221 | 1284207 | $45.26 | $0.00 | 13261 | 1284287 | $866.88 | $0.00 |
| 13222 | 1284208 | $240.90 | $0.00 | 13262 | 1284288 | $2,805.75 | $0.00 |
| 13223 | 1284214 | $53,850.00 | $0.00 | 13263 | 1284289 | $1,308.06 | $0.00 |
| 13224 | 1284216 | $356.24 | $0.00 | 13264 | 1284291 | $113.88 | $0.00 |
| 13225 | 1284217 | $75.92 | $0.00 | 13265 | 1284292 | $2,190.00 | $0.00 |
| 13226 | 1284218 | $71.54 | $0.00 | 13266 | 1284293 | $113.88 | $0.00 |
| 13227 | 1284219 | $103.66 | $0.00 | 13267 | 1284295 | $900.00 | $0.00 |
| 13228 | 1284220 | $280.32 | $0.00 | 13268 | 1284298 | $100.74 | $0.00 |
| 13229 | 1284221 | $846.80 | $0.00 | 13269 | 1284299 | $179.58 | $0.00 |
| 13230 | 1284222 | $846.80 | $0.00 | 13270 | 1284304 | $236.52 | $0.00 |
| 13231 | 1284224 | $811.76 | $0.00 | 13271 | 1284314 | $90.52 | $0.00 |
| 13232 | 1284225 | $417.56 | $0.00 | 13272 | 1284316 | $1,311.93 | $0.00 |
| 13233 | 1284229 | $2,956.68 | $0.00 | 13273 | 1284318 | $210.24 | $0.00 |
| 13234 | 1284230 | $1,478.34 | $0.00 | 13274 | 1284319 | $122.64 | $0.00 |
| 13235 | 1284234 | $61.32 | $0.00 | 13275 | 1284320 | $4,201.84 | $0.00 |
| 13236 | 1284235 | $230.68 | $0.00 | 13276 | 1284322 | $1,460.00 | $0.00 |
| 13237 | 1284237 | $1,194.95 | $0.00 | 13277 | 1284323 | $286.16 | $0.00 |
| 13238 | 1284238 | $118.26 | $0.00 | 13278 | 1284324 | $1,087.70 | $0.00 |
| 13239 | 1284242 | $151.84 | $0.00 | 13279 | 1284326 | $105.12 | $0.00 |
| 13240 | 1284243 | $227.76 | $0.00 | 13280 | 1284331 | $5,050.00 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13281 | 1284335 | $22,676.40 | $0.00 | 13321 | 1284425 | $5,437.35 | $0.00 |
| 13282 | 1284336 | $4,895.40 | $0.00 | 13322 | 1284428 | $122.64 | $0.00 |
| 13283 | 1284337 | $182.50 | $0.00 | 13323 | 1284433 | $11,311.20 | $0.00 |
| 13284 | 1284338 | $9,434.83 | $0.00 | 13324 | 1284436 | $417.56 | $0.00 |
| 13285 | 1284344 | $3,390.00 | $0.00 | 13325 | 1284437 | $1,378.69 | $0.00 |
| 13286 | 1284345 | $2,260.00 | $0.00 | 13326 | 1284438 | $17,685.00 | $0.00 |
| 13287 | 1284346 | $16,150.00 | $0.00 | 13327 | 1284439 | $934.80 | $0.00 |
| 13288 | 1284347 | $9,840.00 | $0.00 | 13328 | 1284440 | $5,904.80 | $0.00 |
| 13289 | 1284348 | $49.64 | $0.00 | 13329 | 1284442 | $398.00 | $0.00 |
| 13290 | 1284349 | $49.64 | $0.00 | 13330 | 1284443 | $994.00 | $0.00 |
| 13291 | 1284355 | $147.46 | $0.00 | 13331 | 1284444 | $82,758.40 | $0.00 |
| 13292 | 1284356 | $46.72 | $0.00 | 13332 | 1284446 | $2,805.62 | $0.00 |
| 13293 | 1284360 | $54.02 | $0.00 | 13333 | 1284447 | $1,820.00 | $0.00 |
| 13294 | 1284362 | $1,484.80 | $0.00 | 13334 | 1284448 | $56.94 | $0.00 |
| 13295 | 1284363 | $1,237.97 | $0.00 | 13335 | 1284449 | $1,052.64 | $0.00 |
| 13296 | 1284365 | $17,120.00 | $0.00 | 13336 | 1284451 | $97.82 | $0.00 |
| 13297 | 1284370 | $17,910.00 | $0.00 | 13337 | 1284456 | $429.18 | $0.00 |
| 13298 | 1284371 | $1,007.40 | $0.00 | 13338 | 1284457 | $423.40 | $0.00 |
| 13299 | 1284372 | $48.18 | $0.00 | 13339 | 1284460 | $33,256.16 | $0.00 |
| 13300 | 1284373 | $1,087.70 | $0.00 | 13340 | 1284462 | $888.20 | $0.00 |
| 13301 | 1284382 | $96.36 | $0.00 | 13341 | 1284464 | $18,846.90 | $0.00 |
| 13302 | 1284383 | $175.20 | $0.00 | 13342 | 1284468 | $15,140.53 | $0.00 |
| 13303 | 1284384 | $6,227.31 | $0.00 | 13343 | 1284471 | $1,269.39 | $0.00 |
| 13304 | 1284387 | $4,585.95 | $0.00 | 13344 | 1284472 | $4,054.34 | $0.00 |
| 13305 | 1284389 | $3,870.00 | $0.00 | 13345 | 1284473 | $8,475.00 | $0.00 |
| 13306 | 1284391 | $3,226.30 | $0.00 | 13346 | 1284475 | $132.86 | $0.00 |
| 13307 | 1284392 | $3,226.30 | $0.00 | 13347 | 1284476 | $59,548.00 | $0.00 |
| 13308 | 1284395 | $3,587.03 | $0.00 | 13348 | 1284479 | $662.84 | $0.00 |
| 13309 | 1284396 | $463.09 | $0.00 | 13349 | 1284480 | $662.84 | $0.00 |
| 13310 | 1284398 | $1,664.64 | $0.00 | 13350 | 1284481 | $1,499.90 | $0.00 |
| 13311 | 1284399 | $2,094.01 | $0.00 | 13351 | 1284484 | $537.93 | $0.00 |
| 13312 | 1284401 | $52.56 | $0.00 | 13352 | 1284486 | $310.98 | $0.00 |
| 13313 | 1284404 | $561.53 | $0.00 | 13353 | 1284487 | $127.02 | $0.00 |
| 13314 | 1284405 | $2,336.20 | $0.00 | 13354 | 1284491 | $26,184.90 | $0.00 |
| 13315 | 1284409 | $181.04 | $0.00 | 13355 | 1284493 | $55.48 | $0.00 |
| 13316 | 1284410 | $704.40 | $0.00 | 13356 | 1284495 | $3,650.00 | $0.00 |
| 13317 | 1284411 | $188.34 | $0.00 | 13357 | 1284497 | $45,534.60 | $0.00 |
| 13318 | 1284414 | $97.82 | $0.00 | 13358 | 1284498 | $125.56 | $0.00 |
| 13319 | 1284416 | $249.66 | $0.00 | 13359 | 1284506 | $16,100.00 | $0.00 |
| 13320 | 1284423 | $2,500.02 | $0.00 | 13360 | 1284507 | $164.98 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13361 | 1284508 | $166.44 | $0.00 | 13401 | 1284592 | $2,920.00 | $0.00 |
| 13362 | 1284509 | $1,820.00 | $0.00 | 13402 | 1284593 | $242.00 | $0.00 |
| 13363 | 1284511 | $34,798.00 | $0.00 | 13403 | 1284594 | $915.12 | $0.00 |
| 13364 | 1284512 | $100.74 | $0.00 | 13404 | 1284596 | $269.00 | $0.00 |
| 13365 | 1284513 | $3,775.00 | $0.00 | 13405 | 1284599 | $2,260.00 | $0.00 |
| 13366 | 1284514 | $1,287.30 | $0.00 | 13406 | 1284603 | $1,567.35 | $0.00 |
| 13367 | 1284517 | $1,710.00 | $0.00 | 13407 | 1284605 | $6,097.80 | $0.00 |
| 13368 | 1284519 | $106.58 | $0.00 | 13408 | 1284606 | $2,755.44 | $0.00 |
| 13369 | 1284520 | $138.70 | $0.00 | 13409 | 1284607 | $2,755.44 | $0.00 |
| 13370 | 1284523 | $988.75 | $0.00 | 13410 | 1284612 | $54.02 | $0.00 |
| 13371 | 1284525 | $4,220.55 | $0.00 | 13411 | 1284615 | $284.70 | $0.00 |
| 13372 | 1284528 | $68.62 | $0.00 | 13412 | 1284618 | $134.32 | $0.00 |
| 13373 | 1284530 | $718.87 | $0.00 | 13413 | 1284620 | $1,373.76 | $0.00 |
| 13374 | 1284538 | $764.86 | $0.00 | 13414 | 1284621 | $1,352.16 | $0.00 |
| 13375 | 1284539 | $73.00 | $0.00 | 13415 | 1284622 | $81.76 | $0.00 |
| 13376 | 1284540 | $75.46 | $0.00 | 13416 | 1284623 | $211.70 | $0.00 |
| 13377 | 1284545 | $884.00 | $0.00 | 13417 | 1284624 | $2,095.00 | $0.00 |
| 13378 | 1284546 | $108.04 | $0.00 | 13418 | 1284626 | $328.32 | $0.00 |
| 13379 | 1284549 | $70.08 | $0.00 | 13419 | 1284627 | $3,550.00 | $0.00 |
| 13380 | 1284550 | $4,728.94 | $0.00 | 13420 | 1284628 | $4,190.00 | $0.00 |
| 13381 | 1284552 | $37,460.20 | $0.00 | 13421 | 1284642 | $25,830.00 | $0.00 |
| 13382 | 1284553 | $129.94 | $0.00 | 13422 | 1284644 | $1,849.86 | $0.00 |
| 13383 | 1284554 | $129.94 | $0.00 | 13423 | 1284645 | $894.98 | $0.00 |
| 13384 | 1284555 | $129.94 | $0.00 | 13424 | 1284646 | $21,532.00 | $0.00 |
| 13385 | 1284559 | $1,246.40 | $0.00 | 13425 | 1284647 | $2,816.34 | $0.00 |
| 13386 | 1284560 | $129.94 | $0.00 | 13426 | 1284649 | $1,088.00 | $0.00 |
| 13387 | 1284561 | $75.92 | $0.00 | 13427 | 1284650 | $298.00 | $0.00 |
| 13388 | 1284563 | $128.48 | $0.00 | 13428 | 1284651 | $4,780.80 | $0.00 |
| 13389 | 1284567 | $112.42 | $0.00 | 13429 | 1284657 | $353.99 | $0.00 |
| 13390 | 1284573 | $15,490.00 | $0.00 | 13430 | 1284665 | $698.64 | $0.00 |
| 13391 | 1284574 | $542.64 | $0.00 | 13431 | 1284666 | $7,384.55 | $0.00 |
| 13392 | 1284575 | $1,695.00 | $0.00 | 13432 | 1284670 | $75.92 | $0.00 |
| 13393 | 1284579 | $143.08 | $0.00 | 13433 | 1284672 | $6,837.48 | $0.00 |
| 13394 | 1284581 | $87.60 | $0.00 | 13434 | 1284677 | $540.00 | $0.00 |
| 13395 | 1284582 | $65.70 | $0.00 | 13435 | 1284678 | $156.22 | $0.00 |
| 13396 | 1284583 | $3,271.04 | $0.00 | 13436 | 1284679 | $29,330.00 | $0.00 |
| 13397 | 1284584 | $386.54 | $0.00 | 13437 | 1284687 | $77.38 | $0.00 |
| 13398 | 1284585 | $4,420.29 | $0.00 | 13438 | 1284689 | $36,194.06 | $0.00 |
| 13399 | 1284586 | $251.12 | $0.00 | 13439 | 1284690 | $6,819.23 | $0.00 |
| 13400 | 1284591 | $2,920.00 | $0.00 | 13440 | 1284691 | $494.94 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13441 | 1284695 | $36.50 | $0.00 | 13481 | 1284798 | $354.37 | $0.00 |
| 13442 | 1284696 | $75.92 | $0.00 | 13482 | 1284799 | $124.10 | $0.00 |
| 13443 | 1284699 | $979.30 | $0.00 | 13483 | 1284800 | $1,611.00 | $0.00 |
| 13444 | 1284709 | $70.08 | $0.00 | 13484 | 1284801 | $181.25 | $0.00 |
| 13445 | 1284711 | $262.80 | $0.00 | 13485 | 1284805 | $4,710.00 | $0.00 |
| 13446 | 1284715 | $58.40 | $0.00 | 13486 | 1284806 | $68.62 | $0.00 |
| 13447 | 1284722 | $432.16 | $0.00 | 13487 | 1284807 | $52.56 | $0.00 |
| 13448 | 1284724 | $510.00 | $0.00 | 13488 | 1284810 | $4,689.98 | $0.00 |
| 13449 | 1284725 | $9,002.00 | $0.00 | 13489 | 1284813 | $121.18 | $0.00 |
| 13450 | 1284726 | $2,095.00 | $0.00 | 13490 | 1284814 | $246.74 | $0.00 |
| 13451 | 1284731 | $14,300.00 | $0.00 | 13491 | 1284815 | $56.94 | $0.00 |
| 13452 | 1284732 | $6,925.08 | $0.00 | 13492 | 1284817 | $128.48 | $0.00 |
| 13453 | 1284733 | $11,940.00 | $0.00 | 13493 | 1284819 | $56.94 | $0.00 |
| 13454 | 1284734 | $55.48 | $0.00 | 13494 | 1284820 | $8,380.00 | $0.00 |
| 13455 | 1284735 | $78.84 | $0.00 | 13495 | 1284824 | $71.54 | $0.00 |
| 13456 | 1284736 | $150.38 | $0.00 | 13496 | 1284828 | $4,190.00 | $0.00 |
| 13457 | 1284741 | $131.40 | $0.00 | 13497 | 1284829 | $99.28 | $0.00 |
| 13458 | 1284743 | $174.62 | $0.00 | 13498 | 1284832 | $61.32 | $0.00 |
| 13459 | 1284747 | $1,210.00 | $0.00 | 13499 | 1284833 | $15,160.00 | $0.00 |
| 13460 | 1284749 | $2,210.00 | $0.00 | 13500 | 1284834 | $565.00 | $0.00 |
| 13461 | 1284752 | $84.68 | $0.00 | 13501 | 1284836 | $4,840.00 | $0.00 |
| 13462 | 1284753 | $1,135.49 | $0.00 | 13502 | 1284838 | $59.86 | $0.00 |
| 13463 | 1284756 | $4,190.00 | $0.00 | 13503 | 1284839 | $4,915.98 | $0.00 |
| 13464 | 1284760 | $611.74 | $0.00 | 13504 | 1284840 | $973.76 | $0.00 |
| 13465 | 1284762 | $4,380.00 | $0.00 | 13505 | 1284842 | $721.99 | $0.00 |
| 13466 | 1284764 | $440.92 | $0.00 | 13506 | 1284847 | $2,882.90 | $0.00 |
| 13467 | 1284765 | $5,293.40 | $0.00 | 13507 | 1284848 | $118.26 | $0.00 |
| 13468 | 1284770 | $1,443.51 | $0.00 | 13508 | 1284849 | $157.68 | $0.00 |
| 13469 | 1284772 | $2,095.00 | $0.00 | 13509 | 1284850 | $55.48 | $0.00 |
| 13470 | 1284773 | $223.38 | $0.00 | 13510 | 1284851 | $77.38 | $0.00 |
| 13471 | 1284780 | $4,766.05 | $0.00 | 13511 | 1284853 | $14,310.00 | $0.00 |
| 13472 | 1284781 | $146.00 | $0.00 | 13512 | 1284854 | $25,190.62 | $0.00 |
| 13473 | 1284782 | $146.00 | $0.00 | 13513 | 1284856 | $19,168.31 | $0.00 |
| 13474 | 1284783 | $146.00 | $0.00 | 13514 | 1284857 | $61,250.00 | $0.00 |
| 13475 | 1284784 | $105.12 | $0.00 | 13515 | 1284863 | $4,190.00 | $0.00 |
| 13476 | 1284785 | $105.12 | $0.00 | 13516 | 1284867 | $4,457.15 | $0.00 |
| 13477 | 1284786 | $105.12 | $0.00 | 13517 | 1284868 | $7,260.00 | $0.00 |
| 13478 | 1284790 | $1,676.00 | $0.00 | 13518 | 1284869 | $191.26 | $0.00 |
| 13479 | 1284793 | $74.46 | $0.00 | 13519 | 1284871 | $99.28 | $0.00 |
| 13480 | 1284797 | $945.76 | $0.00 | 13520 | 1284872 | $112.42 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13521 | 1284873 | $52.56 | $0.00 | 13561 | 1284955 | $478.00 | $0.00 |
| 13522 | 1284874 | $293.46 | $0.00 | 13562 | 1284956 | $7,761.52 | $0.00 |
| 13523 | 1284875 | $89.06 | $0.00 | 13563 | 1284957 | $1,491.78 | $0.00 |
| 13524 | 1284879 | $282.50 | $0.00 | 13564 | 1284958 | $5,650.00 | $0.00 |
| 13525 | 1284883 | $58.40 | $0.00 | 13565 | 1284959 | $84.68 | $0.00 |
| 13526 | 1284887 | $1,257.00 | $0.00 | 13566 | 1284960 | $163.52 | $0.00 |
| 13527 | 1284889 | $99.28 | $0.00 | 13567 | 1284964 | $4,399.56 | $0.00 |
| 13528 | 1284892 | $15,024.60 | $0.00 | 13568 | 1284965 | $71.54 | $0.00 |
| 13529 | 1284893 | $75.92 | $0.00 | 13569 | 1284966 | $189.80 | $0.00 |
| 13530 | 1284896 | $44,549.50 | $0.00 | 13570 | 1284970 | $1,359.75 | $0.00 |
| 13531 | 1284897 | $96.36 | $0.00 | 13571 | 1284971 | $1,688.74 | $0.00 |
| 13532 | 1284900 | $138.70 | $0.00 | 13572 | 1284972 | $1,986.05 | $0.00 |
| 13533 | 1284901 | $572.32 | $0.00 | 13573 | 1284974 | $1,502.44 | $0.00 |
| 13534 | 1284906 | $69,936.50 | $0.00 | 13574 | 1284975 | $4,487.09 | $0.00 |
| 13535 | 1284907 | $153.30 | $0.00 | 13575 | 1284977 | $105.12 | $0.00 |
| 13536 | 1284908 | $1,366.56 | $0.00 | 13576 | 1284978 | $61.32 | $0.00 |
| 13537 | 1284913 | $2,849.92 | $0.00 | 13577 | 1284980 | $144,235.00 | $0.00 |
| 13538 | 1284915 | $440.92 | $0.00 | 13578 | 1284983 | $17,271.60 | $0.00 |
| 13539 | 1284916 | $881.84 | $0.00 | 13579 | 1284984 | $327.04 | $0.00 |
| 13540 | 1284918 | $93.44 | $0.00 | 13580 | 1284985 | $9,240.00 | $0.00 |
| 13541 | 1284919 | $52.56 | $0.00 | 13581 | 1284989 | $6,025.00 | $0.00 |
| 13542 | 1284920 | $68.62 | $0.00 | 13582 | 1284991 | $665.00 | $0.00 |
| 13543 | 1284923 | $33,359.60 | $0.00 | 13583 | 1284992 | $186.88 | $0.00 |
| 13544 | 1284926 | $106.58 | $0.00 | 13584 | 1284996 | $832.05 | $0.00 |
| 13545 | 1284929 | $6,355.20 | $0.00 | 13585 | 1284998 | $15,332.75 | $0.00 |
| 13546 | 1284930 | $2,752.51 | $0.00 | 13586 | 1285001 | $1,032.95 | $0.00 |
| 13547 | 1284931 | $2,752.51 | $0.00 | 13587 | 1285006 | $282.50 | $0.00 |
| 13548 | 1284932 | $419.02 | $0.00 | 13588 | 1285008 | $86.14 | $0.00 |
| 13549 | 1284933 | $427.78 | $0.00 | 13589 | 1285014 | $2,484.54 | $0.00 |
| 13550 | 1284934 | $1,938.87 | $0.00 | 13590 | 1285015 | $828.18 | $0.00 |
| 13551 | 1284937 | $705.25 | $0.00 | 13591 | 1285019 | $61.32 | $0.00 |
| 13552 | 1284940 | $900.82 | $0.00 | 13592 | 1285020 | $1,190.00 | $0.00 |
| 13553 | 1284941 | $900.82 | $0.00 | 13593 | 1285027 | $56.94 | $0.00 |
| 13554 | 1284942 | $900.82 | $0.00 | 13594 | 1285028 | $147.46 | $0.00 |
| 13555 | 1284943 | $900.82 | $0.00 | 13595 | 1285034 | $754.40 | $0.00 |
| 13556 | 1284944 | $900.82 | $0.00 | 13596 | 1285035 | $150.38 | $0.00 |
| 13557 | 1284949 | $51.10 | $0.00 | 13597 | 1285037 | $148.92 | $0.00 |
| 13558 | 1284950 | $207.32 | $0.00 | 13598 | 1285038 | $1,389.33 | $0.00 |
| 13559 | 1284951 | $52.56 | $0.00 | 13599 | 1285040 | $6,644.53 | $0.00 |
| 13560 | 1284952 | $1,210.00 | $0.00 | 13600 | 1285043 | $78.84 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13601 | 1285045 | $122.64 | $0.00 | 13641 | 1285122 | $43.80 | $0.00 |
| 13602 | 1285046 | $197.10 | $0.00 | 13642 | 1285125 | $18,500.00 | $0.00 |
| 13603 | 1285048 | $691.22 | $0.00 | 13643 | 1285126 | $273.02 | $0.00 |
| 13604 | 1285051 | $56.94 | $0.00 | 13644 | 1285130 | $194.18 | $0.00 |
| 13605 | 1285052 | $1,210.00 | $0.00 | 13645 | 1285136 | $3,982.86 | $0.00 |
| 13606 | 1285054 | $419.00 | $0.00 | 13646 | 1285140 | $23,407.40 | $0.00 |
| 13607 | 1285055 | $105.12 | $0.00 | 13647 | 1285148 | $169.36 | $0.00 |
| 13608 | 1285060 | $7,110.00 | $0.00 | 13648 | 1285149 | $169.36 | $0.00 |
| 13609 | 1285065 | $56.94 | $0.00 | 13649 | 1285150 | $816.00 | $0.00 |
| 13610 | 1285067 | $18,612.20 | $0.00 | 13650 | 1285152 | $921.26 | $0.00 |
| 13611 | 1285068 | $2,652.27 | $0.00 | 13651 | 1285155 | $54.02 | $0.00 |
| 13612 | 1285069 | $102.20 | $0.00 | 13652 | 1285156 | $108.04 | $0.00 |
| 13613 | 1285071 | $52.56 | $0.00 | 13653 | 1285158 | $4,820.00 | $0.00 |
| 13614 | 1285072 | $1,682.64 | $0.00 | 13654 | 1285159 | $4,840.00 | $0.00 |
| 13615 | 1285073 | $6,650.00 | $0.00 | 13655 | 1285160 | $137.24 | $0.00 |
| 13616 | 1285074 | $1,130.00 | $0.00 | 13656 | 1285162 | $8,579.80 | $0.00 |
| 13617 | 1285077 | $300.76 | $0.00 | 13657 | 1285166 | $49.64 | $0.00 |
| 13618 | 1285079 | $261.34 | $0.00 | 13658 | 1285172 | $67.16 | $0.00 |
| 13619 | 1285081 | $61.32 | $0.00 | 13659 | 1285174 | $64.24 | $0.00 |
| 13620 | 1285083 | $6,170.00 | $0.00 | 13660 | 1285177 | $2,655.00 | $0.00 |
| 13621 | 1285084 | $2,103.66 | $0.00 | 13661 | 1285182 | $153.30 | $0.00 |
| 13622 | 1285085 | $84.68 | $0.00 | 13662 | 1285183 | $153.30 | $0.00 |
| 13623 | 1285086 | $78.84 | $0.00 | 13663 | 1285184 | $153.30 | $0.00 |
| 13624 | 1285088 | $1,695.00 | $0.00 | 13664 | 1285188 | $106.58 | $0.00 |
| 13625 | 1285090 | $2,914.11 | $0.00 | 13665 | 1285189 | $52.56 | $0.00 |
| 13626 | 1285091 | $2,914.11 | $0.00 | 13666 | 1285195 | $2,659.58 | $0.00 |
| 13627 | 1285093 | $2,357.08 | $0.00 | 13667 | 1285196 | $59.86 | $0.00 |
| 13628 | 1285094 | $154.76 | $0.00 | 13668 | 1285198 | $2,865.01 | $0.00 |
| 13629 | 1285096 | $2,420.00 | $0.00 | 13669 | 1285206 | $151.84 | $0.00 |
| 13630 | 1285100 | $214.62 | $0.00 | 13670 | 1285207 | $2,409.25 | $0.00 |
| 13631 | 1285102 | $1,369.44 | $0.00 | 13671 | 1285208 | $11,032.78 | $0.00 |
| 13632 | 1285103 | $628.50 | $0.00 | 13672 | 1285209 | $2,509.92 | $0.00 |
| 13633 | 1285107 | $84.75 | $0.00 | 13673 | 1285212 | $59.86 | $0.00 |
| 13634 | 1285112 | $4,840.00 | $0.00 | 13674 | 1285214 | $59.86 | $0.00 |
| 13635 | 1285113 | $2,979.90 | $0.00 | 13675 | 1285216 | $4,228.00 | $0.00 |
| 13636 | 1285114 | $219.00 | $0.00 | 13676 | 1285218 | $59.86 | $0.00 |
| 13637 | 1285115 | $3,299.90 | $0.00 | 13677 | 1285220 | $61.32 | $0.00 |
| 13638 | 1285116 | $1,330.00 | $0.00 | 13678 | 1285227 | $55.48 | $0.00 |
| 13639 | 1285118 | $42.34 | $0.00 | 13679 | 1285229 | $14,660.00 | $0.00 |
| 13640 | 1285120 | $78.84 | $0.00 | 13680 | 1285232 | $61.32 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13681 | 1285234 | $569.26 | $0.00 | 13721 | 1285312 | $565.00 | $0.00 |
| 13682 | 1285235 | $115.34 | $0.00 | 13722 | 1285316 | $385.44 | $0.00 |
| 13683 | 1285236 | $8,380.00 | $0.00 | 13723 | 1285317 | $74.46 | $0.00 |
| 13684 | 1285239 | $99.28 | $0.00 | 13724 | 1285318 | $74.46 | $0.00 |
| 13685 | 1285240 | $9,970.50 | $0.00 | 13725 | 1285323 | $18,332.19 | $0.00 |
| 13686 | 1285243 | $1,175.04 | $0.00 | 13726 | 1285324 | $7,650.00 | $0.00 |
| 13687 | 1285244 | $657.41 | $0.00 | 13727 | 1285331 | $1,600.48 | $0.00 |
| 13688 | 1285245 | $5,274.00 | $0.00 | 13728 | 1285332 | $1,676.00 | $0.00 |
| 13689 | 1285247 | $217.54 | $0.00 | 13729 | 1285335 | $245.28 | $0.00 |
| 13690 | 1285250 | $1,033.60 | $0.00 | 13730 | 1285338 | $508.60 | $0.00 |
| 13691 | 1285251 | $777.36 | $0.00 | 13731 | 1285340 | $1,045.76 | $0.00 |
| 13692 | 1285252 | $1,680.00 | $0.00 | 13732 | 1285341 | $51.10 | $0.00 |
| 13693 | 1285253 | $49.64 | $0.00 | 13733 | 1285343 | $1,232.04 | $0.00 |
| 13694 | 1285255 | $950.70 | $0.00 | 13734 | 1285344 | $3,540.00 | $0.00 |
| 13695 | 1285256 | $8,440.00 | $0.00 | 13735 | 1285345 | $3,540.00 | $0.00 |
| 13696 | 1285259 | $5,484.54 | $0.00 | 13736 | 1285354 | $505.16 | $0.00 |
| 13697 | 1285260 | $198.56 | $0.00 | 13737 | 1285355 | $252.58 | $0.00 |
| 13698 | 1285261 | $395.00 | $0.00 | 13738 | 1285356 | $106.58 | $0.00 |
| 13699 | 1285262 | $15,089.80 | $0.00 | 13739 | 1285359 | $67.16 | $0.00 |
| 13700 | 1285267 | $2,966.25 | $0.00 | 13740 | 1285361 | $52.56 | $0.00 |
| 13701 | 1285270 | $1,175.20 | $0.00 | 13741 | 1285362 | $57,500.00 | $0.00 |
| 13702 | 1285273 | $119.72 | $0.00 | 13742 | 1285364 | $19,800.00 | $0.00 |
| 13703 | 1285275 | $167.90 | $0.00 | 13743 | 1285367 | $55.48 | $0.00 |
| 13704 | 1285277 | $169.36 | $0.00 | 13744 | 1285368 | $112.42 | $0.00 |
| 13705 | 1285280 | $2,132.37 | $0.00 | 13745 | 1285369 | $219.00 | $0.00 |
| 13706 | 1285281 | $2,132.37 | $0.00 | 13746 | 1285372 | $13,120.00 | $0.00 |
| 13707 | 1285282 | $2,500.40 | $0.00 | 13747 | 1285373 | $55.48 | $0.00 |
| 13708 | 1285286 | $7,320.00 | $0.00 | 13748 | 1285374 | $55.48 | $0.00 |
| 13709 | 1285287 | $26,290.00 | $0.00 | 13749 | 1285379 | $2,717.55 | $0.00 |
| 13710 | 1285289 | $2,311.20 | $0.00 | 13750 | 1285382 | $3,980.00 | $0.00 |
| 13711 | 1285290 | $213.16 | $0.00 | 13751 | 1285385 | $153.30 | $0.00 |
| 13712 | 1285291 | $173.74 | $0.00 | 13752 | 1285392 | $189.80 | $0.00 |
| 13713 | 1285294 | $74.46 | $0.00 | 13753 | 1285394 | $61.32 | $0.00 |
| 13714 | 1285297 | $1,947.00 | $0.00 | 13754 | 1285400 | $2,047.60 | $0.00 |
| 13715 | 1285300 | $189.80 | $0.00 | 13755 | 1285406 | $431.66 | $0.00 |
| 13716 | 1285301 | $110.96 | $0.00 | 13756 | 1285408 | $129.94 | $0.00 |
| 13717 | 1285302 | $2,420.00 | $0.00 | 13757 | 1285411 | $134.32 | $0.00 |
| 13718 | 1285309 | $71,609.00 | $0.00 | 13758 | 1285412 | $118.26 | $0.00 |
| 13719 | 1285310 | $43.80 | $0.00 | 13759 | 1285413 | $54.02 | $0.00 |
| 13720 | 1285311 | $515.08 | $0.00 | 13760 | 1285420 | $41,280.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13761 | 1285422 | $153.30 | $0.00 | 13801 | 1285499 | $876.00 | $0.00 |
| 13762 | 1285423 | $67,286.00 | $0.00 | 13802 | 1285500 | $11,300.00 | $0.00 |
| 13763 | 1285424 | $7,080.00 | $0.00 | 13803 | 1285501 | $5,830.80 | $0.00 |
| 13764 | 1285425 | $1,772.46 | $0.00 | 13804 | 1285502 | $5,867.40 | $0.00 |
| 13765 | 1285426 | $3,287.50 | $0.00 | 13805 | 1285503 | $775.26 | $0.00 |
| 13766 | 1285427 | $565.00 | $0.00 | 13806 | 1285506 | $11,300.00 | $0.00 |
| 13767 | 1285428 | $28,250.00 | $0.00 | 13807 | 1285509 | $78.84 | $0.00 |
| 13768 | 1285431 | $1,067.30 | $0.00 | 13808 | 1285514 | $19,060.00 | $0.00 |
| 13769 | 1285432 | $43.25 | $0.00 | 13809 | 1285515 | $16,760.00 | $0.00 |
| 13770 | 1285433 | $309.52 | $0.00 | 13810 | 1285516 | $381.06 | $0.00 |
| 13771 | 1285434 | $309.52 | $0.00 | 13811 | 1285518 | $10,473.80 | $0.00 |
| 13772 | 1285435 | $309.52 | $0.00 | 13812 | 1285519 | $11,136.80 | $0.00 |
| 13773 | 1285436 | $3,427.42 | $0.00 | 13813 | 1285521 | $2,420.00 | $0.00 |
| 13774 | 1285441 | $30,644.25 | $0.00 | 13814 | 1285522 | $674.20 | $0.00 |
| 13775 | 1285445 | $1,609.98 | $0.00 | 13815 | 1285526 | $55.48 | $0.00 |
| 13776 | 1285446 | $205.86 | $0.00 | 13816 | 1285527 | $1,669.64 | $0.00 |
| 13777 | 1285449 | $262.80 | $0.00 | 13817 | 1285528 | $1,631.72 | $0.00 |
| 13778 | 1285450 | $7,170.00 | $0.00 | 13818 | 1285532 | $3,595.20 | $0.00 |
| 13779 | 1285451 | $675.98 | $0.00 | 13819 | 1285534 | $2,825.00 | $0.00 |
| 13780 | 1285453 | $578.83 | $0.00 | 13820 | 1285535 | $360.62 | $0.00 |
| 13781 | 1285456 | $38,089.70 | $0.00 | 13821 | 1285536 | $75.92 | $0.00 |
| 13782 | 1285458 | $2,310.70 | $0.00 | 13822 | 1285539 | $9,000.00 | $0.00 |
| 13783 | 1285459 | $427.73 | $0.00 | 13823 | 1285540 | $6,380.00 | $0.00 |
| 13784 | 1285461 | $4,318.56 | $0.00 | 13824 | 1285543 | $74.46 | $0.00 |
| 13785 | 1285463 | $159.14 | $0.00 | 13825 | 1285545 | $167.90 | $0.00 |
| 13786 | 1285464 | $144.54 | $0.00 | 13826 | 1285551 | $1,210.00 | $0.00 |
| 13787 | 1285465 | $144.54 | $0.00 | 13827 | 1285552 | $154.76 | $0.00 |
| 13788 | 1285467 | $5,181.50 | $0.00 | 13828 | 1285554 | $102.20 | $0.00 |
| 13789 | 1285468 | $153.30 | $0.00 | 13829 | 1285556 | $3,200.00 | $0.00 |
| 13790 | 1285469 | $3,980.00 | $0.00 | 13830 | 1285557 | $5,282.72 | $0.00 |
| 13791 | 1285470 | $5,650.00 | $0.00 | 13831 | 1285558 | $1,460.00 | $0.00 |
| 13792 | 1285472 | $801.54 | $0.00 | 13832 | 1285560 | $169.36 | $0.00 |
| 13793 | 1285473 | $1,636.66 | $0.00 | 13833 | 1285562 | $1,230.95 | $0.00 |
| 13794 | 1285477 | $6,841.75 | $0.00 | 13834 | 1285563 | $148.92 | $0.00 |
| 13795 | 1285480 | $616.99 | $0.00 | 13835 | 1285564 | $497.50 | $0.00 |
| 13796 | 1285481 | $5,500.13 | $0.00 | 13836 | 1285565 | $80.30 | $0.00 |
| 13797 | 1285482 | $728.37 | $0.00 | 13837 | 1285569 | $1,520.05 | $0.00 |
| 13798 | 1285484 | $20,950.00 | $0.00 | 13838 | 1285573 | $1,050.05 | $0.00 |
| 13799 | 1285485 | $1,990.00 | $0.00 | 13839 | 1285574 | $4,190.00 | $0.00 |
| 13800 | 1285498 | $5,440.00 | $0.00 | 13840 | 1285575 | $1,090.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13841 | 1285577 | $628.50 | $0.00 | 13881 | 1285672 | $2,190.10 | $0.00 |
| 13842 | 1285582 | $74.46 | $0.00 | 13882 | 1285674 | $653.98 | $0.00 |
| 13843 | 1285583 | $12,818.05 | $0.00 | 13883 | 1285675 | $3,189.28 | $0.00 |
| 13844 | 1285585 | $3,325.00 | $0.00 | 13884 | 1285678 | $157.68 | $0.00 |
| 13845 | 1285588 | $484.00 | $0.00 | 13885 | 1285679 | $157.68 | $0.00 |
| 13846 | 1285589 | $3,171.52 | $0.00 | 13886 | 1285680 | $70.00 | $0.00 |
| 13847 | 1285591 | $49.64 | $0.00 | 13887 | 1285682 | $2,654.74 | $0.00 |
| 13848 | 1285592 | $292.00 | $0.00 | 13888 | 1285684 | $55.48 | $0.00 |
| 13849 | 1285594 | $2,210.00 | $0.00 | 13889 | 1285686 | $55.48 | $0.00 |
| 13850 | 1285607 | $830.02 | $0.00 | 13890 | 1285687 | $628.50 | $0.00 |
| 13851 | 1285608 | $3,137.55 | $0.00 | 13891 | 1285688 | $30,030.00 | $0.00 |
| 13852 | 1285609 | $42.34 | $0.00 | 13892 | 1285689 | $119.72 | $0.00 |
| 13853 | 1285618 | $74.46 | $0.00 | 13893 | 1285690 | $2,098.14 | $0.00 |
| 13854 | 1285619 | $106.58 | $0.00 | 13894 | 1285691 | $1,568.16 | $0.00 |
| 13855 | 1285621 | $1,342.24 | $0.00 | 13895 | 1285693 | $303.68 | $0.00 |
| 13856 | 1285631 | $58.40 | $0.00 | 13896 | 1285694 | $56.94 | $0.00 |
| 13857 | 1285632 | $154.49 | $0.00 | 13897 | 1285695 | $43.80 | $0.00 |
| 13858 | 1285633 | $442.38 | $0.00 | 13898 | 1285696 | $419.00 | $0.00 |
| 13859 | 1285635 | $1,676.00 | $0.00 | 13899 | 1285699 | $4,190.00 | $0.00 |
| 13860 | 1285637 | $417.56 | $0.00 | 13900 | 1285700 | $2,825.00 | $0.00 |
| 13861 | 1285638 | $566.48 | $0.00 | 13901 | 1285701 | $163.52 | $0.00 |
| 13862 | 1285640 | $105.12 | $0.00 | 13902 | 1285704 | $63,812.84 | $0.00 |
| 13863 | 1285642 | $2,660.00 | $0.00 | 13903 | 1285705 | $7,345.00 | $0.00 |
| 13864 | 1285643 | $1,205.00 | $0.00 | 13904 | 1285706 | $3,510.00 | $0.00 |
| 13865 | 1285645 | $14,860.00 | $0.00 | 13905 | 1285707 | $8,782.88 | $0.00 |
| 13866 | 1285646 | $125.56 | $0.00 | 13906 | 1285708 | $6,173.82 | $0.00 |
| 13867 | 1285647 | $4,190.00 | $0.00 | 13907 | 1285709 | $309.52 | $0.00 |
| 13868 | 1285649 | $197.10 | $0.00 | 13908 | 1285710 | $770.88 | $0.00 |
| 13869 | 1285656 | $22,600.00 | $0.00 | 13909 | 1285711 | $770.88 | $0.00 |
| 13870 | 1285657 | $1,207.44 | $0.00 | 13910 | 1285712 | $435.08 | $0.00 |
| 13871 | 1285658 | $2,099.22 | $0.00 | 13911 | 1285714 | $3,709.72 | $0.00 |
| 13872 | 1285659 | $4,570.47 | $0.00 | 13912 | 1285715 | $54.02 | $0.00 |
| 13873 | 1285660 | $2,065.61 | $0.00 | 13913 | 1285716 | $4,116.42 | $0.00 |
| 13874 | 1285661 | $1,523.65 | $0.00 | 13914 | 1285718 | $2,294.98 | $0.00 |
| 13875 | 1285665 | $80.30 | $0.00 | 13915 | 1285719 | $1,570.58 | $0.00 |
| 13876 | 1285667 | $2,520.05 | $0.00 | 13916 | 1285722 | $59.86 | $0.00 |
| 13877 | 1285668 | $2,520.05 | $0.00 | 13917 | 1285724 | $436.54 | $0.00 |
| 13878 | 1285669 | $573.78 | $0.00 | 13918 | 1285725 | $42.34 | $0.00 |
| 13879 | 1285670 | $1,996.50 | $0.00 | 13919 | 1285726 | $6,524.32 | $0.00 |
| 13880 | 1285671 | $5,411.12 | $0.00 | 13920 | 1285728 | $1,566.07 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 13921 | 1285732 | $12,449.92 | $0.00 | 13961 | 1285796 | $54.02 | $0.00 |
| 13922 | 1285733 | $148.92 | $0.00 | 13962 | 1285797 | $175.20 | $0.00 |
| 13923 | 1285734 | $1,071.64 | $0.00 | 13963 | 1285798 | $43.80 | $0.00 |
| 13924 | 1285736 | $4,530.99 | $0.00 | 13964 | 1285803 | $75.92 | $0.00 |
| 13925 | 1285737 | $5,372.40 | $0.00 | 13965 | 1285805 | $58.40 | $0.00 |
| 13926 | 1285738 | $77.38 | $0.00 | 13966 | 1285807 | $11,919.60 | $0.00 |
| 13927 | 1285741 | $153.30 | $0.00 | 13967 | 1285808 | $34,408.08 | $0.00 |
| 13928 | 1285744 | $119.72 | $0.00 | 13968 | 1285809 | $9,518.56 | $0.00 |
| 13929 | 1285746 | $183.96 | $0.00 | 13969 | 1285810 | $56.94 | $0.00 |
| 13930 | 1285747 | $55.48 | $0.00 | 13970 | 1285811 | $56.94 | $0.00 |
| 13931 | 1285748 | $3,533.20 | $0.00 | 13971 | 1285812 | $56.94 | $0.00 |
| 13932 | 1285749 | $921.06 | $0.00 | 13972 | 1285813 | $115.34 | $0.00 |
| 13933 | 1285750 | $1,676.00 | $0.00 | 13973 | 1285814 | $54.02 | $0.00 |
| 13934 | 1285751 | $71.54 | $0.00 | 13974 | 1285815 | $54.02 | $0.00 |
| 13935 | 1285752 | $5,595.04 | $0.00 | 13975 | 1285816 | $408.80 | $0.00 |
| 13936 | 1285753 | $2,807.20 | $0.00 | 13976 | 1285821 | $67.16 | $0.00 |
| 13937 | 1285754 | $1,662.54 | $0.00 | 13977 | 1285822 | $105.12 | $0.00 |
| 13938 | 1285755 | $7,051.88 | $0.00 | 13978 | 1285827 | $27,667.15 | $0.00 |
| 13939 | 1285756 | $7,212.02 | $0.00 | 13979 | 1285828 | $1,764.72 | Claim |
| 13940 | 1285757 | $11,102.96 | $0.00 | 13980 | 1285829 | $146.00 | $0.00 |
| 13941 | 1285760 | $77.38 | $0.00 | 13981 | 1285830 | $22,600.00 | $0.00 |
| 13942 | 1285763 | $56.94 | $0.00 | 13982 | 1285834 | $54.02 | $0.00 |
| 13943 | 1285764 | $55.48 | $0.00 | 13983 | 1285835 | $74.46 | $0.00 |
| 13944 | 1285765 | $208.78 | $0.00 | 13984 | 1285836 | $90.52 | $0.00 |
| 13945 | 1285766 | $48.18 | $0.00 | 13985 | 1285849 | $1,410.50 | $0.00 |
| 13946 | 1285767 | $2,682.00 | $0.00 | 13986 | 1285851 | $74.46 | $0.00 |
| 13947 | 1285768 | $67.16 | $0.00 | 13987 | 1285854 | $179.58 | $0.00 |
| 13948 | 1285771 | $3,560.00 | $0.00 | 13988 | 1285857 | $80.30 | $0.00 |
| 13949 | 1285772 | $110.96 | $0.00 | 13989 | 1285859 | $296.32 | $0.00 |
| 13950 | 1285777 | $56.94 | $0.00 | 13990 | 1285860 | $77.38 | $0.00 |
| 13951 | 1285778 | $577.28 | $0.00 | 13991 | 1285862 | $23,023.00 | $0.00 |
| 13952 | 1285779 | $838.00 | $0.00 | 13992 | 1285863 | $10,703.40 | $0.00 |
| 13953 | 1285780 | $70.08 | $0.00 | 13993 | 1285864 | $129.94 | $0.00 |
| 13954 | 1285782 | $1,168.00 | $0.00 | 13994 | 1285865 | $54.02 | $0.00 |
| 13955 | 1285783 | $7,260.00 | $0.00 | 13995 | 1285866 | $67.16 | $0.00 |
| 13956 | 1285787 | $102.20 | $0.00 | 13996 | 1285873 | $137.24 | $0.00 |
| 13957 | 1285788 | $169.36 | $0.00 | 13997 | 1285874 | $3,230.00 | $0.00 |
| 13958 | 1285792 | $51.10 | $0.00 | 13998 | 1285876 | $2,920.00 | $0.00 |
| 13959 | 1285794 | $106.58 | $0.00 | 13999 | 1285877 | $70.08 | $0.00 |
| 13960 | 1285795 | $52.56 | $0.00 | 14000 | 1285878 | $61.37 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14001 | 1285879 | $388.36 | $0.00 | 14041 | 1285971 | $128.48 | $0.00 |
| 14002 | 1285882 | $436.54 | $0.00 | 14042 | 1285972 | $8,539.60 | $0.00 |
| 14003 | 1285886 | $61.32 | $0.00 | 14043 | 1285973 | $4,747.48 | $0.00 |
| 14004 | 1285888 | $179.58 | $0.00 | 14044 | 1285977 | $100.74 | $0.00 |
| 14005 | 1285889 | $43.80 | $0.00 | 14045 | 1285978 | $6,113.76 | $0.00 |
| 14006 | 1285891 | $216.08 | $0.00 | 14046 | 1285979 | $3,193.42 | $0.00 |
| 14007 | 1285892 | $172.28 | $0.00 | 14047 | 1285980 | $74,327.00 | $0.00 |
| 14008 | 1285893 | $356.24 | $0.00 | 14048 | 1285982 | $249.66 | $0.00 |
| 14009 | 1285895 | $236.52 | $0.00 | 14049 | 1285983 | $211.70 | $0.00 |
| 14010 | 1285899 | $3,002.42 | $0.00 | 14050 | 1285986 | $7,340.88 | $0.00 |
| 14011 | 1285901 | $122.64 | $0.00 | 14051 | 1285987 | $209.50 | $0.00 |
| 14012 | 1285903 | $825.21 | $0.00 | 14052 | 1285991 | $343.10 | $0.00 |
| 14013 | 1285904 | $825.00 | $0.00 | 14053 | 1285992 | $102.20 | $0.00 |
| 14014 | 1285905 | $825.00 | $0.00 | 14054 | 1285994 | $4,925.07 | $0.00 |
| 14015 | 1285906 | $3,786.77 | $0.00 | 14055 | 1285995 | $7,500.50 | $0.00 |
| 14016 | 1285907 | $3,786.77 | $0.00 | 14056 | 1285997 | $27,360.00 | $0.00 |
| 14017 | 1285909 | $87.60 | $0.00 | 14057 | 1285999 | $730.00 | $0.00 |
| 14018 | 1285910 | $87.60 | $0.00 | 14058 | 1286006 | $8,802.14 | $0.00 |
| 14019 | 1285913 | $248.20 | $0.00 | 14059 | 1286010 | $622.95 | $0.00 |
| 14020 | 1285914 | $20,950.00 | $0.00 | 14060 | 1286015 | $20.44 | $0.00 |
| 14021 | 1285915 | $14,125.00 | $0.00 | 14061 | 1286018 | $1,514.60 | $0.00 |
| 14022 | 1285917 | $400.04 | $0.00 | 14062 | 1286019 | $652.62 | $0.00 |
| 14023 | 1285918 | $200.02 | $0.00 | 14063 | 1286022 | $4,835.33 | $0.00 |
| 14024 | 1285920 | $230.68 | $0.00 | 14064 | 1286023 | $486.75 | $0.00 |
| 14025 | 1285921 | $256.96 | $0.00 | 14065 | 1286030 | $614.95 | $0.00 |
| 14026 | 1285922 | $1,337.93 | $0.00 | 14066 | 1286032 | $59.86 | $0.00 |
| 14027 | 1285923 | $2,420.00 | $0.00 | 14067 | 1286033 | $458.44 | $0.00 |
| 14028 | 1285924 | $10,620.00 | $0.00 | 14068 | 1286036 | $256.96 | $0.00 |
| 14029 | 1285925 | $119.72 | $0.00 | 14069 | 1286039 | $516.96 | $0.00 |
| 14030 | 1285926 | $9,284.66 | $0.00 | 14070 | 1286040 | $516.96 | $0.00 |
| 14031 | 1285934 | $4,209.00 | $0.00 | 14071 | 1286043 | $466.56 | $0.00 |
| 14032 | 1285947 | $7,026.33 | $0.00 | 14072 | 1286044 | $1,650.24 | $0.00 |
| 14033 | 1285952 | $197.10 | $0.00 | 14073 | 1286045 | $290.54 | $0.00 |
| 14034 | 1285954 | $73.00 | $0.00 | 14074 | 1286047 | $1,993.00 | $0.00 |
| 14035 | 1285955 | $230.68 | $0.00 | 14075 | 1286051 | $106.58 | $0.00 |
| 14036 | 1285956 | $162.06 | $0.00 | 14076 | 1286052 | $4,294.83 | $0.00 |
| 14037 | 1285959 | $531.44 | $0.00 | 14077 | 1286053 | $3,415.18 | $0.00 |
| 14038 | 1285963 | $5,650.00 | $0.00 | 14078 | 1286061 | $216.08 | $0.00 |
| 14039 | 1285968 | $2,520.00 | $0.00 | 14079 | 1286062 | $71.54 | $0.00 |
| 14040 | 1285969 | $2,520.00 | $0.00 | 14080 | 1286065 | $398.58 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14081 | 1286066 | $2,487.66 | $0.00 | 14121 | 1286156 | $838.00 | $0.00 |
| 14082 | 1286068 | $49.64 | $0.00 | 14122 | 1286159 | $164.98 | $0.00 |
| 14083 | 1286069 | $2,577.50 | $0.00 | 14123 | 1286160 | $134.32 | $0.00 |
| 14084 | 1286070 | $9,743.62 | $0.00 | 14124 | 1286162 | $4,520.16 | $0.00 |
| 14085 | 1286072 | $105.12 | $0.00 | 14125 | 1286163 | $55.48 | $0.00 |
| 14086 | 1286074 | $2,176.74 | $0.00 | 14126 | 1286164 | $198.56 | $0.00 |
| 14087 | 1286075 | $2,254.78 | $0.00 | 14127 | 1286165 | $110.96 | $0.00 |
| 14088 | 1286078 | $3,098.00 | $0.00 | 14128 | 1286166 | $229.22 | $0.00 |
| 14089 | 1286081 | $30,200.00 | $0.00 | 14129 | 1286167 | $306.60 | $0.00 |
| 14090 | 1286089 | $1,566.40 | $0.00 | 14130 | 1286169 | $293.46 | $0.00 |
| 14091 | 1286091 | $1,388.46 | $0.00 | 14131 | 1286173 | $1,305.15 | $0.00 |
| 14092 | 1286095 | $18.98 | $0.00 | 14132 | 1286174 | $7,422.35 | $0.00 |
| 14093 | 1286101 | $51.10 | $0.00 | 14133 | 1286175 | $5,534.42 | $0.00 |
| 14094 | 1286103 | $2,440.98 | $0.00 | 14134 | 1286181 | $34,465.60 | $0.00 |
| 14095 | 1286107 | $265.72 | $0.00 | 14135 | 1286182 | $35,800.00 | $0.00 |
| 14096 | 1286110 | $20,950.00 | $0.00 | 14136 | 1286185 | $232.14 | $0.00 |
| 14097 | 1286111 | $1,377.10 | $0.00 | 14137 | 1286189 | $310.75 | $0.00 |
| 14098 | 1286112 | $3,540.00 | $0.00 | 14138 | 1286191 | $35,879.00 | $0.00 |
| 14099 | 1286113 | $3,674.40 | $0.00 | 14139 | 1286203 | $4,845.96 | $0.00 |
| 14100 | 1286115 | $949.67 | $0.00 | 14140 | 1286205 | $62.78 | $0.00 |
| 14101 | 1286116 | $2,850.50 | $0.00 | 14141 | 1286207 | $7,826.54 | $0.00 |
| 14102 | 1286118 | $14.60 | $0.00 | 14142 | 1286208 | $4,171.62 | $0.00 |
| 14103 | 1286119 | $9,363.51 | $0.00 | 14143 | 1286213 | $12,256.02 | $0.00 |
| 14104 | 1286120 | $9,637.00 | $0.00 | 14144 | 1286214 | $109.50 | $0.00 |
| 14105 | 1286121 | $6,285.00 | $0.00 | 14145 | 1286215 | $243.82 | $0.00 |
| 14106 | 1286124 | $48.18 | $0.00 | 14146 | 1286216 | $3,534.68 | $0.00 |
| 14107 | 1286125 | $36.50 | $0.00 | 14147 | 1286217 | $11,244.30 | $0.00 |
| 14108 | 1286129 | $62.78 | $0.00 | 14148 | 1286218 | $1,820.00 | $0.00 |
| 14109 | 1286134 | $14,390.10 | $0.00 | 14149 | 1286220 | $3,231.47 | $0.00 |
| 14110 | 1286135 | $61.32 | $0.00 | 14150 | 1286221 | $182.50 | $0.00 |
| 14111 | 1286136 | $192.72 | $0.00 | 14151 | 1286222 | $6,048.11 | $0.00 |
| 14112 | 1286143 | $67.16 | $0.00 | 14152 | 1286225 | $141.62 | $0.00 |
| 14113 | 1286145 | $7,068.40 | $0.00 | 14153 | 1286226 | $8,446.77 | $0.00 |
| 14114 | 1286147 | $40.88 | $0.00 | 14154 | 1286227 | $3,042.53 | $0.00 |
| 14115 | 1286148 | $40.88 | $0.00 | 14155 | 1286229 | $2,608.14 | $0.00 |
| 14116 | 1286149 | $192.72 | $0.00 | 14156 | 1286235 | $11,796.81 | $0.00 |
| 14117 | 1286151 | $561.00 | $0.00 | 14157 | 1286238 | $3,497.20 | $0.00 |
| 14118 | 1286152 | $147.46 | $0.00 | 14158 | 1286243 | $97.82 | $0.00 |
| 14119 | 1286153 | $78.84 | $0.00 | 14159 | 1286247 | $103.66 | $0.00 |
| 14120 | 1286155 | $3,853.12 | $0.00 | 14160 | 1286249 | $5,562.07 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14161 | 1286253 | $5,531.42 | $0.00 | 14201 | 1286336 | $35.40 | $0.00 |
| 14162 | 1286254 | $2,339.30 | $0.00 | 14202 | 1286337 | $6,826.68 | $0.00 |
| 14163 | 1286255 | $5,698.27 | $0.00 | 14203 | 1286343 | $27.74 | $0.00 |
| 14164 | 1286257 | $90.52 | $0.00 | 14204 | 1286345 | $3,001.49 | $0.00 |
| 14165 | 1286259 | $221.92 | $0.00 | 14205 | 1286346 | $138.70 | $0.00 |
| 14166 | 1286262 | $3,242.98 | $0.00 | 14206 | 1286347 | $4,690.00 | $0.00 |
| 14167 | 1286265 | $11,050.39 | $0.00 | 14207 | 1286350 | $470.12 | $0.00 |
| 14168 | 1286266 | $157.68 | $0.00 | 14208 | 1286352 | $475.96 | $0.00 |
| 14169 | 1286270 | $239.44 | $0.00 | 14209 | 1286353 | $370.84 | $0.00 |
| 14170 | 1286277 | $2,090.72 | $0.00 | 14210 | 1286357 | $1,958.22 | $0.00 |
| 14171 | 1286280 | $643.18 | $0.00 | 14211 | 1286364 | $12,460.13 | $0.00 |
| 14172 | 1286281 | $6,574.75 | $0.00 | 14212 | 1286370 | $16.06 | $0.00 |
| 14173 | 1286282 | $5,949.80 | $0.00 | 14213 | 1286371 | $18.98 | $0.00 |
| 14174 | 1286286 | $632.18 | $0.00 | 14214 | 1286374 | $67.16 | $0.00 |
| 14175 | 1286287 | $632.18 | $0.00 | 14215 | 1286375 | $2,338.47 | $0.00 |
| 14176 | 1286288 | $632.18 | $0.00 | 14216 | 1286378 | $2,905.46 | $0.00 |
| 14177 | 1286293 | $197.53 | $0.00 | 14217 | 1286379 | $2,777.83 | $0.00 |
| 14178 | 1286294 | $229.22 | $0.00 | 14218 | 1286381 | $277.40 | $0.00 |
| 14179 | 1286299 | $4,190.00 | $0.00 | 14219 | 1286384 | $346.02 | $0.00 |
| 14180 | 1286301 | $21.90 | $0.00 | 14220 | 1286385 | $4,197.13 | $0.00 |
| 14181 | 1286303 | $176.66 | $0.00 | 14221 | 1286389 | $208.78 | $0.00 |
| 14182 | 1286306 | $3,227.17 | $0.00 | 14222 | 1286390 | $405.88 | $0.00 |
| 14183 | 1286308 | $48.18 | $0.00 | 14223 | 1286391 | $122.64 | $0.00 |
| 14184 | 1286309 | $185.42 | $0.00 | 14224 | 1286409 | $254.04 | $0.00 |
| 14185 | 1286310 | $5,650.00 | $0.00 | 14225 | 1286411 | $1,414.74 | $0.00 |
| 14186 | 1286312 | $54.02 | $0.00 | 14226 | 1286412 | $45.26 | $0.00 |
| 14187 | 1286313 | $569.02 | $0.00 | 14227 | 1286414 | $1,676.00 | $0.00 |
| 14188 | 1286319 | $928.80 | $0.00 | 14228 | 1286419 | $157.68 | $0.00 |
| 14189 | 1286320 | $192.72 | $0.00 | 14229 | 1286421 | $121.18 | $0.00 |
| 14190 | 1286321 | $838.00 | $0.00 | 14230 | 1286422 | $3,972.48 | $0.00 |
| 14191 | 1286322 | $6,650.00 | $0.00 | 14231 | 1286426 | $232.14 | $0.00 |
| 14192 | 1286325 | $8,380.00 | $0.00 | 14232 | 1286427 | $762.12 | $0.00 |
| 14193 | 1286326 | $61.32 | $0.00 | 14233 | 1286430 | $54.02 | $0.00 |
| 14194 | 1286327 | $37,579.60 | $0.00 | 14234 | 1286431 | $394.20 | $0.00 |
| 14195 | 1286329 | $14,600.00 | $0.00 | 14235 | 1286433 | $1,400.00 | $0.00 |
| 14196 | 1286330 | $83.22 | $0.00 | 14236 | 1286434 | $73.00 | $0.00 |
| 14197 | 1286331 | $2,730.44 | $0.00 | 14237 | 1286436 | $64.24 | $0.00 |
| 14198 | 1286333 | $12,526.74 | $0.00 | 14238 | 1286439 | $131.40 | $0.00 |
| 14199 | 1286334 | $2,857.95 | $0.00 | 14239 | 1286442 | $5,526.40 | $0.00 |
| 14200 | 1286335 | $2,602.27 | $0.00 | 14240 | 1286443 | $1,774.79 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14241 | 1286444 | $146.00 | $0.00 | 14281 | 1286545 | $249.66 | $0.00 |
| 14242 | 1286450 | $143.08 | $0.00 | 14282 | 1286546 | $249.66 | $0.00 |
| 14243 | 1286451 | $54.02 | $0.00 | 14283 | 1286556 | $3,390.00 | $0.00 |
| 14244 | 1286452 | $141.62 | $0.00 | 14284 | 1286557 | $202.94 | $0.00 |
| 14245 | 1286454 | $3,015.36 | $0.00 | 14285 | 1286558 | $3,023.66 | $0.00 |
| 14246 | 1286455 | $492.48 | $0.00 | 14286 | 1286560 | $4,190.00 | $0.00 |
| 14247 | 1286458 | $11,820.00 | $0.00 | 14287 | 1286561 | $2,029.40 | $0.00 |
| 14248 | 1286466 | $5,650.00 | $0.00 | 14288 | 1286569 | $1,412.50 | $0.00 |
| 14249 | 1286470 | $83,800.00 | $0.00 | 14289 | 1286572 | $537.28 | $0.00 |
| 14250 | 1286474 | $2,472.35 | $0.00 | 14290 | 1286574 | $233.60 | $0.00 |
| 14251 | 1286483 | $1,695.00 | $0.00 | 14291 | 1286576 | $78.84 | $0.00 |
| 14252 | 1286486 | $5,680.00 | $0.00 | 14292 | 1286577 | $584.00 | $0.00 |
| 14253 | 1286490 | $70.08 | $0.00 | 14293 | 1286578 | $5,728.73 | $0.00 |
| 14254 | 1286492 | $99.28 | $0.00 | 14294 | 1286581 | $6,285.00 | $0.00 |
| 14255 | 1286493 | $5,845.92 | $0.00 | 14295 | 1286583 | $10,236.57 | $0.00 |
| 14256 | 1286494 | $5,845.92 | $0.00 | 14296 | 1286584 | $335.80 | $0.00 |
| 14257 | 1286496 | $193.38 | $0.00 | 14297 | 1286587 | $1,633.80 | $0.00 |
| 14258 | 1286499 | $129.94 | $0.00 | 14298 | 1286588 | $3,512.40 | $0.00 |
| 14259 | 1286500 | $1,186.37 | $0.00 | 14299 | 1286589 | $1,257.00 | $0.00 |
| 14260 | 1286508 | $4,720.56 | $0.00 | 14300 | 1286595 | $100.74 | $0.00 |
| 14261 | 1286510 | $12,100.00 | $0.00 | 14301 | 1286596 | $237.98 | $0.00 |
| 14262 | 1286511 | $8,795.81 | $0.00 | 14302 | 1286597 | $39.42 | $0.00 |
| 14263 | 1286512 | $5,352.30 | $0.00 | 14303 | 1286601 | $322.66 | $0.00 |
| 14264 | 1286513 | $7,260.00 | $0.00 | 14304 | 1286603 | $14,125.00 | $0.00 |
| 14265 | 1286514 | $27.74 | $0.00 | 14305 | 1286604 | $14,125.00 | $0.00 |
| 14266 | 1286515 | $175.20 | $0.00 | 14306 | 1286607 | $622.08 | $0.00 |
| 14267 | 1286518 | $1,872.60 | $0.00 | 14307 | 1286609 | $100.74 | $0.00 |
| 14268 | 1286519 | $113.88 | $0.00 | 14308 | 1286610 | $5,008.00 | $0.00 |
| 14269 | 1286521 | $80.30 | $0.00 | 14309 | 1286613 | $578.16 | $0.00 |
| 14270 | 1286522 | $2.92 | $0.00 | 14310 | 1286614 | $224.84 | $0.00 |
| 14271 | 1286523 | $232.14 | $0.00 | 14311 | 1286616 | $1,830.51 | $0.00 |
| 14272 | 1286524 | $37,339.90 | $0.00 | 14312 | 1286618 | $684.76 | $0.00 |
| 14273 | 1286526 | $91.98 | $0.00 | 14313 | 1286621 | $4,719.95 | $0.00 |
| 14274 | 1286530 | $271.56 | $0.00 | 14314 | 1286622 | $61,050.00 | $0.00 |
| 14275 | 1286531 | $4,849.94 | $0.00 | 14315 | 1286623 | $1,366.11 | $0.00 |
| 14276 | 1286533 | $277.40 | $0.00 | 14316 | 1286624 | $3,436.72 | $0.00 |
| 14277 | 1286534 | $3,426.06 | $0.00 | 14317 | 1286625 | $5,155.08 | $0.00 |
| 14278 | 1286539 | $3,004.17 | $0.00 | 14318 | 1286628 | $2,856.03 | $0.00 |
| 14279 | 1286540 | $2,754.42 | $0.00 | 14319 | 1286634 | $1,365.92 | $0.00 |
| 14280 | 1286543 | $154.76 | $0.00 | 14320 | 1286637 | $146.00 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14321 | 1286641 | $214.62 | $0.00 | 14361 | 1286740 | $115.34 | $0.00 |
| 14322 | 1286647 | $754.82 | $0.00 | 14362 | 1286744 | $230.68 | $0.00 |
| 14323 | 1286651 | $77.38 | $0.00 | 14363 | 1286752 | $6,780.00 | $0.00 |
| 14324 | 1286652 | $5,649.13 | $0.00 | 14364 | 1286756 | $395.50 | $0.00 |
| 14325 | 1286655 | $1,088.00 | $0.00 | 14365 | 1286759 | $96.36 | $0.00 |
| 14326 | 1286658 | $21.90 | $0.00 | 14366 | 1286769 | $2,695.68 | $0.00 |
| 14327 | 1286659 | $73.00 | $0.00 | 14367 | 1286770 | $1,860.00 | $0.00 |
| 14328 | 1286661 | $4,040.00 | $0.00 | 14368 | 1286774 | $178.12 | $0.00 |
| 14329 | 1286662 | $6,050.00 | $0.00 | 14369 | 1286776 | $8,164.00 | $0.00 |
| 14330 | 1286667 | $1,153.40 | $0.00 | 14370 | 1286777 | $8,871.00 | $0.00 |
| 14331 | 1286668 | $211.70 | $0.00 | 14371 | 1286778 | $121.18 | $0.00 |
| 14332 | 1286669 | $259.20 | $0.00 | 14372 | 1286783 | $3,943.53 | $0.00 |
| 14333 | 1286671 | $157.68 | $0.00 | 14373 | 1286784 | $29,017.26 | $0.00 |
| 14334 | 1286672 | $1,607.05 | $0.00 | 14374 | 1286786 | $153.30 | $0.00 |
| 14335 | 1286674 | $931.48 | $0.00 | 14375 | 1286788 | $1,161.00 | $0.00 |
| 14336 | 1286677 | $1,535.96 | $0.00 | 14376 | 1286790 | $665.00 | $0.00 |
| 14337 | 1286678 | $15,255.00 | $0.00 | 14377 | 1286794 | $2,260.00 | $0.00 |
| 14338 | 1286689 | $2,473.73 | $0.00 | 14378 | 1286796 | $1,023.36 | $0.00 |
| 14339 | 1286691 | $2,565.15 | $0.00 | 14379 | 1286801 | $196.83 | $0.00 |
| 14340 | 1286694 | $205.86 | $0.00 | 14380 | 1286803 | $628.50 | $0.00 |
| 14341 | 1286695 | $159.14 | $0.00 | 14381 | 1286805 | $84.68 | $0.00 |
| 14342 | 1286699 | $81.76 | $0.00 | 14382 | 1286809 | $102.20 | $0.00 |
| 14343 | 1286702 | $658.24 | $0.00 | 14383 | 1286810 | $49.64 | $0.00 |
| 14344 | 1286707 | $419.02 | $0.00 | 14384 | 1286811 | $8,840.72 | $0.00 |
| 14345 | 1286708 | $419.02 | $0.00 | 14385 | 1286812 | $148.92 | $0.00 |
| 14346 | 1286712 | $2,178.00 | $0.00 | 14386 | 1286814 | $1,770.00 | $0.00 |
| 14347 | 1286715 | $24,004.65 | $0.00 | 14387 | 1286816 | $93.44 | $0.00 |
| 14348 | 1286716 | $1,508.55 | $0.00 | 14388 | 1286819 | $292.00 | $0.00 |
| 14349 | 1286719 | $388.36 | $0.00 | 14389 | 1286820 | $122.64 | $0.00 |
| 14350 | 1286722 | $4,741.90 | $0.00 | 14390 | 1286825 | $13,472.72 | $0.00 |
| 14351 | 1286725 | $2,920.00 | $0.00 | 14391 | 1286828 | $5,847.57 | $0.00 |
| 14352 | 1286726 | $326.85 | $0.00 | 14392 | 1286831 | $56.94 | $0.00 |
| 14353 | 1286727 | $681.22 | $0.00 | 14393 | 1286832 | $9,811.18 | $0.00 |
| 14354 | 1286728 | $1,229.75 | $0.00 | 14394 | 1286833 | $5,627.78 | $0.00 |
| 14355 | 1286729 | $2,926.38 | $0.00 | 14395 | 1286834 | $978.54 | $0.00 |
| 14356 | 1286730 | $598.40 | $0.00 | 14396 | 1286838 | $52.56 | $0.00 |
| 14357 | 1286734 | $1,900.20 | $0.00 | 14397 | 1286843 | $164.98 | $0.00 |
| 14358 | 1286735 | $8,932.28 | $0.00 | 14398 | 1286844 | $163.52 | $0.00 |
| 14359 | 1286736 | $5,302.72 | $0.00 | 14399 | 1286845 | $327.04 | $0.00 |
| 14360 | 1286737 | $3,305.00 | $0.00 | 14400 | 1286847 | $166.44 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14401 | 1286848 | $362.08 | $0.00 | 14441 | 1286931 | $38,142.20 | $0.00 |
| 14402 | 1286853 | $1,060.41 | $0.00 | 14442 | 1286937 | $257.80 | $0.00 |
| 14403 | 1286854 | $54.02 | $0.00 | 14443 | 1286938 | $300.96 | $0.00 |
| 14404 | 1286856 | $315.36 | $0.00 | 14444 | 1286940 | $312.44 | $0.00 |
| 14405 | 1286859 | $332.88 | $0.00 | 14445 | 1286941 | $392.74 | $0.00 |
| 14406 | 1286860 | $6,706.14 | $0.00 | 14446 | 1286942 | $77.38 | $0.00 |
| 14407 | 1286862 | $61.32 | $0.00 | 14447 | 1286943 | $4,845.00 | $0.00 |
| 14408 | 1286863 | $80.30 | $0.00 | 14448 | 1286947 | $3,621.09 | $0.00 |
| 14409 | 1286864 | $140.16 | $0.00 | 14449 | 1286948 | $2,933.00 | $0.00 |
| 14410 | 1286865 | $230.68 | $0.00 | 14450 | 1286949 | $1,382.70 | $0.00 |
| 14411 | 1286869 | $141.62 | $0.00 | 14451 | 1286950 | $6,739.64 | $0.00 |
| 14412 | 1286870 | $51.10 | $0.00 | 14452 | 1286951 | $87.60 | $0.00 |
| 14413 | 1286872 | $6,783.26 | $0.00 | 14453 | 1286955 | $138.70 | $0.00 |
| 14414 | 1286877 | $52.56 | $0.00 | 14454 | 1286956 | $138.70 | $0.00 |
| 14415 | 1286879 | $471.58 | $0.00 | 14455 | 1286957 | $138.70 | $0.00 |
| 14416 | 1286880 | $121.18 | $0.00 | 14456 | 1286958 | $4,425.00 | $0.00 |
| 14417 | 1286882 | $2,825.00 | $0.00 | 14457 | 1286962 | $19,447.45 | $0.00 |
| 14418 | 1286886 | $2,191.20 | $0.00 | 14458 | 1286963 | $81.76 | $0.00 |
| 14419 | 1286891 | $438.25 | $0.00 | 14459 | 1286964 | $5,440.10 | $0.00 |
| 14420 | 1286892 | $438.25 | $0.00 | 14460 | 1286966 | $43.80 | $0.00 |
| 14421 | 1286893 | $54.02 | $0.00 | 14461 | 1286967 | $9,480.00 | $0.00 |
| 14422 | 1286895 | $11,300.00 | $0.00 | 14462 | 1286969 | $4,794.31 | $0.00 |
| 14423 | 1286898 | $3,509.90 | $0.00 | 14463 | 1286972 | $14,125.00 | $0.00 |
| 14424 | 1286899 | $26.28 | $0.00 | 14464 | 1286973 | $605.00 | $0.00 |
| 14425 | 1286903 | $4,091.35 | $0.00 | 14465 | 1286975 | $11,300.00 | $0.00 |
| 14426 | 1286904 | $239.44 | $0.00 | 14466 | 1286978 | $1,130.00 | $0.00 |
| 14427 | 1286905 | $1,303.94 | $0.00 | 14467 | 1286979 | $1,130.00 | $0.00 |
| 14428 | 1286906 | $1,303.94 | $0.00 | 14468 | 1286981 | $2,260.00 | $0.00 |
| 14429 | 1286907 | $3,955.00 | $0.00 | 14469 | 1286983 | $4,190.00 | $0.00 |
| 14430 | 1286908 | $136,000.00 | $0.00 | 14470 | 1286985 | $70.08 | $0.00 |
| 14431 | 1286911 | $438.00 | $0.00 | 14471 | 1286988 | $1,936.00 | $0.00 |
| 14432 | 1286913 | $3,633.96 | $0.00 | 14472 | 1286991 | $3,980.50 | $0.00 |
| 14433 | 1286914 | $2,110.86 | $0.00 | 14473 | 1286995 | $17,083.10 | $0.00 |
| 14434 | 1286918 | $81.76 | $0.00 | 14474 | 1286999 | $3,955.00 | $0.00 |
| 14435 | 1286921 | $1,878.29 | $0.00 | 14475 | 1287000 | $230.68 | $0.00 |
| 14436 | 1286922 | $1,977.50 | $0.00 | 14476 | 1287001 | $1,481.98 | $0.00 |
| 14437 | 1286924 | $15,898.60 | $0.00 | 14477 | 1287003 | $1,412.50 | $0.00 |
| 14438 | 1286926 | $93.44 | $0.00 | 14478 | 1287012 | $1,774.28 | $0.00 |
| 14439 | 1286928 | $282.50 | $0.00 | 14479 | 1287014 | $2,420.00 | $0.00 |
| 14440 | 1286930 | $2,825.00 | $0.00 | 14480 | 1287015 | $71.54 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14481 | 1287019 | $13,854.63 | $0.00 | 14521 | 1287110 | $252.58 | $0.00 |
| 14482 | 1287020 | $13,499.36 | $0.00 | 14522 | 1287111 | $39,229.80 | $0.00 |
| 14483 | 1287021 | $10,359.12 | $0.00 | 14523 | 1287112 | $188.75 | $0.00 |
| 14484 | 1287023 | $3,197.40 | $0.00 | 14524 | 1287114 | $143.00 | $0.00 |
| 14485 | 1287025 | $2,631.60 | $0.00 | 14525 | 1287115 | $664.30 | $0.00 |
| 14486 | 1287028 | $4,190.00 | $0.00 | 14526 | 1287116 | $439.46 | $0.00 |
| 14487 | 1287029 | $84.68 | $0.00 | 14527 | 1287119 | $9,840.00 | $0.00 |
| 14488 | 1287034 | $56.94 | $0.00 | 14528 | 1287125 | $18,600.20 | $0.00 |
| 14489 | 1287040 | $4,190.00 | $0.00 | 14529 | 1287126 | $8,475.00 | $0.00 |
| 14490 | 1287041 | $315.36 | $0.00 | 14530 | 1287127 | $64.24 | $0.00 |
| 14491 | 1287043 | $8,812.05 | $0.00 | 14531 | 1287128 | $54.02 | $0.00 |
| 14492 | 1287044 | $14,434.90 | $0.00 | 14532 | 1287129 | $1,365.12 | $0.00 |
| 14493 | 1287045 | $1,185.00 | $0.00 | 14533 | 1287130 | $327.04 | $0.00 |
| 14494 | 1287046 | $5,597.43 | $0.00 | 14534 | 1287132 | $59.86 | $0.00 |
| 14495 | 1287047 | $11,300.00 | $0.00 | 14535 | 1287133 | $59.86 | $0.00 |
| 14496 | 1287048 | $87.60 | $0.00 | 14536 | 1287135 | $898.56 | $0.00 |
| 14497 | 1287049 | $177.12 | $0.00 | 14537 | 1287136 | $313.90 | $0.00 |
| 14498 | 1287051 | $5,563.94 | $0.00 | 14538 | 1287140 | $65.70 | $0.00 |
| 14499 | 1287052 | $108.04 | $0.00 | 14539 | 1287142 | $46.72 | $0.00 |
| 14500 | 1287054 | $14,730.00 | $0.00 | 14540 | 1287146 | $777.60 | $0.00 |
| 14501 | 1287055 | $62.78 | $0.00 | 14541 | 1287148 | $16,412.32 | $0.00 |
| 14502 | 1287058 | $8,799.00 | $0.00 | 14542 | 1287153 | $75.92 | $0.00 |
| 14503 | 1287059 | $45.26 | $0.00 | 14543 | 1287157 | $263.10 | $0.00 |
| 14504 | 1287069 | $2,240.84 | $0.00 | 14544 | 1287160 | $131.40 | $0.00 |
| 14505 | 1287070 | $302.22 | $0.00 | 14545 | 1287164 | $96.36 | $0.00 |
| 14506 | 1287073 | $4,907.20 | $0.00 | 14546 | 1287169 | $128.48 | $0.00 |
| 14507 | 1287079 | $887.68 | $0.00 | 14547 | 1287170 | $138.70 | $0.00 |
| 14508 | 1287080 | $61.32 | $0.00 | 14548 | 1287172 | $73.00 | $0.00 |
| 14509 | 1287086 | $116.80 | $0.00 | 14549 | 1287175 | $3,955.00 | $0.00 |
| 14510 | 1287091 | $56.83 | $0.00 | 14550 | 1287176 | $211.70 | $0.00 |
| 14511 | 1287093 | $277.40 | $0.00 | 14551 | 1287180 | $52.56 | $0.00 |
| 14512 | 1287095 | $162.06 | $0.00 | 14552 | 1287184 | $664.30 | $0.00 |
| 14513 | 1287096 | $738.76 | $0.00 | 14553 | 1287185 | $664.30 | $0.00 |
| 14514 | 1287098 | $1,429.85 | $0.00 | 14554 | 1287186 | $664.30 | $0.00 |
| 14515 | 1287100 | $83.22 | $0.00 | 14555 | 1287197 | $89.06 | $0.00 |
| 14516 | 1287101 | $3,188.64 | $0.00 | 14556 | 1287198 | $3,955.00 | $0.00 |
| 14517 | 1287103 | $2,791.87 | $0.00 | 14557 | 1287199 | $3,955.00 | $0.00 |
| 14518 | 1287104 | $10,800.00 | $0.00 | 14558 | 1287200 | $3,187.40 | $0.00 |
| 14519 | 1287105 | $3,012.22 | $0.00 | 14559 | 1287205 | $14,125.00 | $0.00 |
| 14520 | 1287106 | $224.84 | $0.00 | 14560 | 1287206 | $51.10 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14561 | 1287207 | $2,270.85 | $0.00 | 14601 | 1287318 | $4,622.94 | $0.00 |
| 14562 | 1287209 | $12,994.60 | $0.00 | 14602 | 1287319 | $2,121.12 | $0.00 |
| 14563 | 1287210 | $1,829.10 | $0.00 | 14603 | 1287321 | $4,060.80 | $0.00 |
| 14564 | 1287213 | $51.10 | $0.00 | 14604 | 1287322 | $15,920.00 | $0.00 |
| 14565 | 1287214 | $4,190.00 | $0.00 | 14605 | 1287324 | $2,933.00 | $0.00 |
| 14566 | 1287215 | $1,062.72 | $0.00 | 14606 | 1287325 | $422.65 | $0.00 |
| 14567 | 1287216 | $86.14 | $0.00 | 14607 | 1287327 | $426.32 | $0.00 |
| 14568 | 1287217 | $48.18 | $0.00 | 14608 | 1287330 | $3,264.20 | $0.00 |
| 14569 | 1287218 | $73.00 | $0.00 | 14609 | 1287335 | $565.00 | $0.00 |
| 14570 | 1287219 | $4,190.00 | $0.00 | 14610 | 1287340 | $106.58 | $0.00 |
| 14571 | 1287220 | $1,130.00 | $0.00 | 14611 | 1287344 | $40.88 | $0.00 |
| 14572 | 1287226 | $7,550.00 | $0.00 | 14612 | 1287347 | $765.15 | $0.00 |
| 14573 | 1287228 | $49.64 | $0.00 | 14613 | 1287351 | $2,825.00 | $0.00 |
| 14574 | 1287229 | $49.64 | $0.00 | 14614 | 1287354 | $1,295.62 | $0.00 |
| 14575 | 1287231 | $91.98 | $0.00 | 14615 | 1287355 | $51.10 | $0.00 |
| 14576 | 1287235 | $65.70 | $0.00 | 14616 | 1287361 | $11,300.00 | $0.00 |
| 14577 | 1287236 | $65.70 | $0.00 | 14617 | 1287363 | $4,054.95 | $0.00 |
| 14578 | 1287239 | $1,815.00 | $0.00 | 14618 | 1287364 | $2,486.00 | $0.00 |
| 14579 | 1287245 | $3,383.00 | $0.00 | 14619 | 1287366 | $7,988.03 | $0.00 |
| 14580 | 1287263 | $636.32 | $0.00 | 14620 | 1287368 | $1,815.00 | $0.00 |
| 14581 | 1287265 | $78.84 | $0.00 | 14621 | 1287369 | $610.28 | $0.00 |
| 14582 | 1287270 | $816.00 | $0.00 | 14622 | 1287370 | $305.14 | $0.00 |
| 14583 | 1287277 | $296.38 | $0.00 | 14623 | 1287371 | $305.14 | $0.00 |
| 14584 | 1287279 | $3,127.48 | $0.00 | 14624 | 1287372 | $2,276.32 | $0.00 |
| 14585 | 1287280 | $3,127.48 | $0.00 | 14625 | 1287374 | $11,050.00 | $0.00 |
| 14586 | 1287281 | $64.24 | $0.00 | 14626 | 1287375 | $910.00 | $0.00 |
| 14587 | 1287282 | $1,460.00 | $0.00 | 14627 | 1287378 | $56.94 | $0.00 |
| 14588 | 1287285 | $300.76 | $0.00 | 14628 | 1287379 | $154.76 | $0.00 |
| 14589 | 1287286 | $1,210.00 | $0.00 | 14629 | 1287380 | $96.36 | $0.00 |
| 14590 | 1287290 | $6,285.00 | $0.00 | 14630 | 1287382 | $306.72 | $0.00 |
| 14591 | 1287293 | $2,933.00 | $0.00 | 14631 | 1287385 | $113.88 | $0.00 |
| 14592 | 1287294 | $1,257.00 | $0.00 | 14632 | 1287386 | $446.76 | $0.00 |
| 14593 | 1287295 | $928.80 | $0.00 | 14633 | 1287388 | $4,380.00 | $0.00 |
| 14594 | 1287296 | $6,207.84 | $0.00 | 14634 | 1287390 | $14,761.71 | $0.00 |
| 14595 | 1287300 | $953.75 | $0.00 | 14635 | 1287391 | $49,377.00 | $0.00 |
| 14596 | 1287301 | $2,729.90 | $0.00 | 14636 | 1287392 | $1,885.50 | $0.00 |
| 14597 | 1287305 | $492.48 | $0.00 | 14637 | 1287394 | $2,210.08 | $0.00 |
| 14598 | 1287308 | $286.16 | $0.00 | 14638 | 1287397 | $1,062.72 | $0.00 |
| 14599 | 1287311 | $1,562.90 | $0.00 | 14639 | 1287398 | $6,380.64 | $0.00 |
| 14600 | 1287313 | $2,837.55 | $0.00 | 14640 | 1287399 | $162.06 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14641 | 1287400 | $162.06 | $0.00 | 14681 | 1287470 | $173.74 | $0.00 |
| 14642 | 1287401 | $162.06 | $0.00 | 14682 | 1287474 | $49.64 | $0.00 |
| 14643 | 1287403 | $67.16 | $0.00 | 14683 | 1287475 | $3,390.00 | $0.00 |
| 14644 | 1287404 | $51.10 | $0.00 | 14684 | 1287476 | $297.84 | $0.00 |
| 14645 | 1287405 | $781.92 | $0.00 | 14685 | 1287477 | $9,331.20 | $0.00 |
| 14646 | 1287406 | $25,425.00 | $0.00 | 14686 | 1287480 | $3,978.72 | $0.00 |
| 14647 | 1287407 | $9,801.90 | $0.00 | 14687 | 1287481 | $1,283.04 | $0.00 |
| 14648 | 1287410 | $1,183.68 | $0.00 | 14688 | 1287482 | $1,296.00 | $0.00 |
| 14649 | 1287414 | $10,670.40 | $0.00 | 14689 | 1287483 | $2,268.00 | $0.00 |
| 14650 | 1287416 | $6,949.16 | $0.00 | 14690 | 1287486 | $106.58 | $0.00 |
| 14651 | 1287417 | $5,643.05 | $0.00 | 14691 | 1287487 | $16,679.35 | $0.00 |
| 14652 | 1287418 | $1,559.52 | $0.00 | 14692 | 1287488 | $54.02 | $0.00 |
| 14653 | 1287419 | $846.72 | $0.00 | 14693 | 1287490 | $132.86 | $0.00 |
| 14654 | 1287420 | $846.72 | $0.00 | 14694 | 1287491 | $109.50 | $0.00 |
| 14655 | 1287421 | $945.60 | $0.00 | 14695 | 1287492 | $250.56 | $0.00 |
| 14656 | 1287423 | $56.94 | $0.00 | 14696 | 1287493 | $669.60 | $0.00 |
| 14657 | 1287427 | $170.82 | $0.00 | 14697 | 1287494 | $237.60 | $0.00 |
| 14658 | 1287428 | $170.82 | $0.00 | 14698 | 1287500 | $487.64 | $0.00 |
| 14659 | 1287429 | $4,942.08 | $0.00 | 14699 | 1287501 | $798.00 | $0.00 |
| 14660 | 1287430 | $790.56 | $0.00 | 14700 | 1287502 | $12,613.20 | $0.00 |
| 14661 | 1287431 | $10,169.28 | $0.00 | 14701 | 1287503 | $8,136.16 | $0.00 |
| 14662 | 1287432 | $151.20 | $0.00 | 14702 | 1287506 | $743.04 | $0.00 |
| 14663 | 1287433 | $1,956.96 | $0.00 | 14703 | 1287508 | $557.28 | $0.00 |
| 14664 | 1287436 | $28,600.00 | $0.00 | 14704 | 1287510 | $75.92 | $0.00 |
| 14665 | 1287437 | $1,219.56 | $0.00 | 14705 | 1287515 | $2,777.76 | $0.00 |
| 14666 | 1287438 | $16,950.00 | $0.00 | 14706 | 1287516 | $807.84 | $0.00 |
| 14667 | 1287439 | $74.46 | $0.00 | 14707 | 1287518 | $2,803.68 | $0.00 |
| 14668 | 1287444 | $47,977.00 | $0.00 | 14708 | 1287520 | $106.58 | $0.00 |
| 14669 | 1287446 | $1,442.88 | $0.00 | 14709 | 1287525 | $1,088.64 | $0.00 |
| 14670 | 1287447 | $4,596.48 | $0.00 | 14710 | 1287527 | $2,220.48 | $0.00 |
| 14671 | 1287448 | $32,280.00 | $0.00 | 14711 | 1287528 | $626.40 | $0.00 |
| 14672 | 1287449 | $1,490.40 | $0.00 | 14712 | 1287529 | $118.26 | $0.00 |
| 14673 | 1287451 | $78.84 | $0.00 | 14713 | 1287531 | $543.70 | $0.00 |
| 14674 | 1287454 | $55.48 | $0.00 | 14714 | 1287534 | $4,099.68 | $0.00 |
| 14675 | 1287457 | $2,720.00 | $0.00 | 14715 | 1287535 | $7,918.56 | $0.00 |
| 14676 | 1287460 | $7,895.77 | $0.00 | 14716 | 1287536 | $2,449.44 | $0.00 |
| 14677 | 1287465 | $1,438.56 | $0.00 | 14717 | 1287537 | $1,654.56 | $0.00 |
| 14678 | 1287466 | $2,121.12 | $0.00 | 14718 | 1287538 | $1,444.48 | $0.00 |
| 14679 | 1287467 | $54.02 | $0.00 | 14719 | 1287540 | $178.12 | $0.00 |
| 14680 | 1287469 | $18.98 | $0.00 | 14720 | 1287541 | $90.52 | $0.00 |

# Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14721 | 1287542 | $271.56 | $0.00 | 14761 | 1287624 | $2,941.92 | $0.00 |
| 14722 | 1287543 | $1,990.00 | $0.00 | 14762 | 1287631 | $4,462.56 | $0.00 |
| 14723 | 1287544 | $109.50 | $0.00 | 14763 | 1287632 | $8,380.00 | $0.00 |
| 14724 | 1287546 | $5,650.00 | $0.00 | 14764 | 1287633 | $8,380.00 | $0.00 |
| 14725 | 1287547 | $51.10 | $0.00 | 14765 | 1287635 | $148.92 | $0.00 |
| 14726 | 1287548 | $10.22 | $0.00 | 14766 | 1287636 | $4,420.16 | $0.00 |
| 14727 | 1287549 | $6,923.95 | $0.00 | 14767 | 1287638 | $68.62 | $0.00 |
| 14728 | 1287551 | $375.84 | $0.00 | 14768 | 1287640 | $1,975.20 | $0.00 |
| 14729 | 1287552 | $6,903.36 | $0.00 | 14769 | 1287641 | $3,753.96 | $0.00 |
| 14730 | 1287556 | $4,099.68 | $0.00 | 14770 | 1287642 | $999.50 | $0.00 |
| 14731 | 1287557 | $2,186.55 | $0.00 | 14771 | 1287643 | $173.74 | $0.00 |
| 14732 | 1287559 | $1,144.80 | $0.00 | 14772 | 1287646 | $2,000.16 | $0.00 |
| 14733 | 1287561 | $110.96 | $0.00 | 14773 | 1287647 | $1,987.20 | $0.00 |
| 14734 | 1287563 | $1,075.68 | $0.00 | 14774 | 1287653 | $9,935.80 | $0.00 |
| 14735 | 1287564 | $7,015.00 | $0.00 | 14775 | 1287655 | $5,650.00 | $0.00 |
| 14736 | 1287568 | $2,095.00 | $0.00 | 14776 | 1287657 | $6,035.04 | $0.00 |
| 14737 | 1287570 | $591.52 | $0.00 | 14777 | 1287661 | $43.80 | $0.00 |
| 14738 | 1287577 | $138.70 | $0.00 | 14778 | 1287662 | $8,380.00 | $0.00 |
| 14739 | 1287581 | $5,430.24 | $0.00 | 14779 | 1287664 | $1,016.39 | $0.00 |
| 14740 | 1287584 | $51.10 | $0.00 | 14780 | 1287665 | $1,016.39 | $0.00 |
| 14741 | 1287593 | $9,945.36 | $0.00 | 14781 | 1287666 | $297.50 | $0.00 |
| 14742 | 1287596 | $1,632.00 | $0.00 | 14782 | 1287667 | $109.50 | $0.00 |
| 14743 | 1287598 | $62.78 | $0.00 | 14783 | 1287668 | $2.92 | $0.00 |
| 14744 | 1287599 | $1,257.00 | $0.00 | 14784 | 1287669 | $58.40 | $0.00 |
| 14745 | 1287600 | $600.48 | $0.00 | 14785 | 1287670 | $65.70 | $0.00 |
| 14746 | 1287601 | $2,764.80 | $0.00 | 14786 | 1287671 | $237.98 | $0.00 |
| 14747 | 1287602 | $1,507.68 | $0.00 | 14787 | 1287672 | $52.56 | $0.00 |
| 14748 | 1287604 | $1,936.00 | $0.00 | 14788 | 1287675 | $383.98 | $0.00 |
| 14749 | 1287605 | $154.76 | $0.00 | 14789 | 1287676 | $103.66 | $0.00 |
| 14750 | 1287606 | $2,920.00 | $0.00 | 14790 | 1287679 | $1,626.86 | $0.00 |
| 14751 | 1287608 | $5,771.52 | $0.00 | 14791 | 1287680 | $20,580.66 | $0.00 |
| 14752 | 1287609 | $495.13 | $0.00 | 14792 | 1287683 | $67.16 | $0.00 |
| 14753 | 1287610 | $1,239.84 | $0.00 | 14793 | 1287684 | $181.04 | $0.00 |
| 14754 | 1287612 | $11,992.16 | $0.00 | 14794 | 1287685 | $20.44 | $0.00 |
| 14755 | 1287614 | $531.36 | $0.00 | 14795 | 1287686 | $8.76 | $0.00 |
| 14756 | 1287615 | $302.40 | $0.00 | 14796 | 1287687 | $630.72 | $0.00 |
| 14757 | 1287618 | $84.68 | $0.00 | 14797 | 1287688 | $293.76 | $0.00 |
| 14758 | 1287619 | $73.00 | $0.00 | 14798 | 1287692 | $204.40 | $0.00 |
| 14759 | 1287622 | $68.62 | $0.00 | 14799 | 1287695 | $6.40 | $0.00 |
| 14760 | 1287623 | $211.70 | $0.00 | 14800 | 1287700 | $954.72 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14801 | 1287701 | $3,875.04 | $0.00 | 14841 | 1287775 | $3,540.00 | $0.00 |
| 14802 | 1287702 | $488.16 | $0.00 | 14842 | 1287776 | $211.70 | $0.00 |
| 14803 | 1287703 | $2,838.24 | $0.00 | 14843 | 1287778 | $1,395.36 | $0.00 |
| 14804 | 1287704 | $1,909.44 | $0.00 | 14844 | 1287785 | $71.54 | $0.00 |
| 14805 | 1287705 | $4,134.30 | $0.00 | 14845 | 1287786 | $233.60 | $0.00 |
| 14806 | 1287706 | $5,841.00 | $0.00 | 14846 | 1287789 | $5,650.00 | $0.00 |
| 14807 | 1287707 | $5,028.00 | $0.00 | 14847 | 1287790 | $211.70 | $0.00 |
| 14808 | 1287708 | $812.51 | $0.00 | 14848 | 1287797 | $21.90 | $0.00 |
| 14809 | 1287710 | $160.60 | $0.00 | 14849 | 1287799 | $150.38 | $0.00 |
| 14810 | 1287713 | $3,087.88 | $0.00 | 14850 | 1287801 | $3,024.00 | $0.00 |
| 14811 | 1287714 | $529.98 | $0.00 | 14851 | 1287802 | $243.82 | $0.00 |
| 14812 | 1287716 | $437.50 | $0.00 | 14852 | 1287804 | $1,810.08 | $0.00 |
| 14813 | 1287719 | $605.90 | $0.00 | 14853 | 1287805 | $920.16 | $0.00 |
| 14814 | 1287721 | $366.46 | $0.00 | 14854 | 1287807 | $2,481.90 | $0.00 |
| 14815 | 1287722 | $8,081.00 | $0.00 | 14855 | 1287808 | $20.44 | $0.00 |
| 14816 | 1287723 | $70.08 | $0.00 | 14856 | 1287809 | $1,861.92 | $0.00 |
| 14817 | 1287724 | $2,315.67 | $0.00 | 14857 | 1287810 | $59.86 | $0.00 |
| 14818 | 1287725 | $4,248.00 | $0.00 | 14858 | 1287812 | $3,693.60 | $0.00 |
| 14819 | 1287726 | $2,266.56 | $0.00 | 14859 | 1287813 | $3,767.04 | $0.00 |
| 14820 | 1287727 | $102.12 | $0.00 | 14860 | 1287816 | $544.32 | $0.00 |
| 14821 | 1287728 | $268.64 | $0.00 | 14861 | 1287818 | $151.20 | $0.00 |
| 14822 | 1287729 | $67.16 | $0.00 | 14862 | 1287819 | $584.00 | $0.00 |
| 14823 | 1287731 | $438.00 | $0.00 | 14863 | 1287820 | $417.56 | $0.00 |
| 14824 | 1287732 | $2,952.00 | $0.00 | 14864 | 1287823 | $539.70 | $0.00 |
| 14825 | 1287739 | $1,695.00 | $0.00 | 14865 | 1287824 | $315.36 | $0.00 |
| 14826 | 1287740 | $4,361.05 | $0.00 | 14866 | 1287828 | $1,455.12 | $0.00 |
| 14827 | 1287744 | $109.50 | $0.00 | 14867 | 1287831 | $75,080.00 | $0.00 |
| 14828 | 1287747 | $4,446.40 | $0.00 | 14868 | 1287832 | $9,997.84 | $0.00 |
| 14829 | 1287748 | $3,488.00 | $0.00 | 14869 | 1287833 | $14,434.14 | $0.00 |
| 14830 | 1287749 | $162.06 | $0.00 | 14870 | 1287835 | $205.86 | $0.00 |
| 14831 | 1287752 | $309.52 | $0.00 | 14871 | 1287836 | $205.86 | $0.00 |
| 14832 | 1287753 | $3,939.84 | $0.00 | 14872 | 1287837 | $3,147.59 | $0.00 |
| 14833 | 1287758 | $83.22 | $0.00 | 14873 | 1287841 | $273.02 | $0.00 |
| 14834 | 1287759 | $283.24 | $0.00 | 14874 | 1287842 | $243.82 | $0.00 |
| 14835 | 1287760 | $2,423.52 | $0.00 | 14875 | 1287843 | $143.08 | $0.00 |
| 14836 | 1287761 | $4,367.52 | $0.00 | 14876 | 1287844 | $5,650.00 | $0.00 |
| 14837 | 1287762 | $902.88 | $0.00 | 14877 | 1287845 | $1,416.96 | $0.00 |
| 14838 | 1287763 | $2,867.30 | $0.00 | 14878 | 1287846 | $1,062.00 | $0.00 |
| 14839 | 1287770 | $2,376.00 | $0.00 | 14879 | 1287849 | $56.94 | $0.00 |
| 14840 | 1287771 | $978.31 | $0.00 | 14880 | 1287850 | $2,363.04 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14881 | 1287851 | $1,896.48 | $0.00 | 14921 | 1287935 | $6,285.00 | $0.00 |
| 14882 | 1287852 | $2,077.92 | $0.00 | 14922 | 1287936 | $7,123.00 | $0.00 |
| 14883 | 1287854 | $64.24 | $0.00 | 14923 | 1287938 | $134.32 | $0.00 |
| 14884 | 1287855 | $1,094.97 | $0.00 | 14924 | 1287939 | $419.00 | $0.00 |
| 14885 | 1287857 | $5,372.00 | $0.00 | 14925 | 1287943 | $444.60 | $0.00 |
| 14886 | 1287858 | $6,106.50 | $0.00 | 14926 | 1287946 | $20,365.00 | $0.00 |
| 14887 | 1287862 | $13,718.24 | $0.00 | 14927 | 1287947 | $13,676.98 | $0.00 |
| 14888 | 1287863 | $2,095.00 | $0.00 | 14928 | 1287951 | $1,430.08 | $0.00 |
| 14889 | 1287865 | $73.00 | $0.00 | 14929 | 1287956 | $2,958.56 | $0.00 |
| 14890 | 1287866 | $531.00 | $0.00 | 14930 | 1287957 | $1,620.60 | $0.00 |
| 14891 | 1287867 | $277.40 | $0.00 | 14931 | 1287958 | $7,759.92 | $0.00 |
| 14892 | 1287868 | $5,983.20 | $0.00 | 14932 | 1287960 | $248.71 | $0.00 |
| 14893 | 1287869 | $138.70 | $0.00 | 14933 | 1287961 | $467.98 | $0.00 |
| 14894 | 1287871 | $6,656.48 | $0.00 | 14934 | 1287962 | $49.64 | $0.00 |
| 14895 | 1287872 | $54,414.70 | $0.00 | 14935 | 1287964 | $106.58 | $0.00 |
| 14896 | 1287873 | $5,840.00 | $0.00 | 14936 | 1287966 | $55.48 | $0.00 |
| 14897 | 1287876 | $40.88 | $0.00 | 14937 | 1287967 | $188.34 | $0.00 |
| 14898 | 1287878 | $329.96 | $0.00 | 14938 | 1287968 | $52.56 | $0.00 |
| 14899 | 1287880 | $5,097.60 | $0.00 | 14939 | 1287970 | $46.72 | $0.00 |
| 14900 | 1287882 | $106.58 | $0.00 | 14940 | 1287971 | $81.76 | $0.00 |
| 14901 | 1287884 | $175.20 | $0.00 | 14941 | 1287972 | $64.24 | $0.00 |
| 14902 | 1287887 | $1,250.05 | $0.00 | 14942 | 1287974 | $89.06 | $0.00 |
| 14903 | 1287894 | $2,877.30 | $0.00 | 14943 | 1287975 | $73.00 | $0.00 |
| 14904 | 1287897 | $746.77 | $0.00 | 14944 | 1287976 | $9,614.59 | $0.00 |
| 14905 | 1287898 | $975.24 | $0.00 | 14945 | 1287977 | $2,149.17 | $0.00 |
| 14906 | 1287899 | $106.58 | $0.00 | 14946 | 1287983 | $75.92 | $0.00 |
| 14907 | 1287900 | $62.78 | $0.00 | 14947 | 1287984 | $59.86 | $0.00 |
| 14908 | 1287902 | $1,392.84 | $0.00 | 14948 | 1287985 | $195.64 | $0.00 |
| 14909 | 1287903 | $1,392.84 | $0.00 | 14949 | 1287987 | $67.16 | $0.00 |
| 14910 | 1287905 | $5,650.00 | $0.00 | 14950 | 1287988 | $75.92 | $0.00 |
| 14911 | 1287911 | $419.00 | $0.00 | 14951 | 1287989 | $71.54 | $0.00 |
| 14912 | 1287912 | $3,352.00 | $0.00 | 14952 | 1287995 | $80.30 | $0.00 |
| 14913 | 1287914 | $54.02 | $0.00 | 14953 | 1287997 | $87.60 | $0.00 |
| 14914 | 1287921 | $246.74 | $0.00 | 14954 | 1288001 | $96.36 | $0.00 |
| 14915 | 1287925 | $5,447.00 | $0.00 | 14955 | 1288003 | $58.40 | $0.00 |
| 14916 | 1287926 | $17,179.00 | $0.00 | 14956 | 1288006 | $2,260.00 | $0.00 |
| 14917 | 1287930 | $185.42 | $0.00 | 14957 | 1288012 | $62.78 | $0.00 |
| 14918 | 1287931 | $372.30 | $0.00 | 14958 | 1288013 | $1,172.07 | $0.00 |
| 14919 | 1287932 | $5,028.00 | $0.00 | 14959 | 1288017 | $6,086.23 | $0.00 |
| 14920 | 1287933 | $879.90 | $0.00 | 14960 | 1288020 | $24,100.00 | $0.00 |

## Exhibit D
## Timely Eligible Claims

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 14961 | 1288021 | $524.14 | $0.00 | 15001 | 1288091 | $55.48 | $0.00 |
| 14962 | 1288025 | $68.62 | $0.00 | 15002 | 1288092 | $151.84 | $0.00 |
| 14963 | 1288027 | $10,590.00 | $0.00 | 15003 | 1288093 | $1,684.42 | $0.00 |
| 14964 | 1288028 | $169.36 | $0.00 | 15004 | 1288094 | $147.46 | $0.00 |
| 14965 | 1288030 | $2,044.00 | $0.00 | 15005 | 1288095 | $64.24 | $0.00 |
| 14966 | 1288031 | $16.76 | $0.00 | 15006 | 1288097 | $56.94 | $0.00 |
| 14967 | 1288032 | $83.22 | $0.00 | 15007 | 1288099 | $7,671.70 | $0.00 |
| 14968 | 1288033 | $19,553.75 | $0.00 | 15008 | 1288100 | $7,606.46 | $0.00 |
| 14969 | 1288035 | $8,850.00 | $0.00 | 15009 | 1288101 | $7,350.39 | $0.00 |
| 14970 | 1288036 | $55.48 | $0.00 | 15010 | 1288102 | $3,312.16 | $0.00 |
| 14971 | 1288037 | $274.77 | $0.00 | 15011 | 1288103 | $3,312.16 | $0.00 |
| 14972 | 1288038 | $274.77 | $0.00 | 15012 | 1288104 | $3,312.16 | $0.00 |
| 14973 | 1288039 | $274.77 | $0.00 | 15013 | 1288105 | $3,312.16 | $0.00 |
| 14974 | 1288043 | $485.66 | $0.00 | 15014 | 1288106 | $458.90 | $0.00 |
| 14975 | 1288045 | $4,690.44 | $0.00 | 15015 | 1288108 | $474.50 | $0.00 |
| 14976 | 1288048 | $1,326.98 | $0.00 | 15016 | 1288109 | $1,522.88 | $0.00 |
| 14977 | 1288049 | $656.00 | $0.00 | 15017 | 1288115 | $2,095.00 | $0.00 |
| 14978 | 1288050 | $1,528.50 | $0.00 | 15018 | 1288116 | $5,085.00 | $0.00 |
| 14979 | 1288051 | $10,467.86 | $0.00 | 15019 | 1288118 | $109.50 | $0.00 |
| 14980 | 1288053 | $372.30 | $0.00 | 15020 | 1288119 | $109.50 | $0.00 |
| 14981 | 1288055 | $2,832.40 | $0.00 | 15021 | 1288120 | $6,160.32 | $0.00 |
| 14982 | 1288056 | $95,656.20 | $0.00 | 15022 | 1288121 | $2,177.28 | $0.00 |
| 14983 | 1288058 | $252.58 | $0.00 | 15023 | 1288125 | $9,513.45 | $0.00 |
| 14984 | 1288059 | $3,998.63 | $0.00 | 15024 | 1288126 | $484.00 | $0.00 |
| 14985 | 1288064 | $3,670.26 | $0.00 | 15025 | 1288129 | $565.00 | $0.00 |
| 14986 | 1288065 | $1,438.15 | $0.00 | 15026 | 1288130 | $84.68 | $0.00 |
| 14987 | 1288067 | $87.60 | $0.00 | 15027 | 1288131 | $2,124.40 | $0.00 |
| 14988 | 1288068 | $91.98 | $0.00 | 15028 | 1288133 | $525.60 | $0.00 |
| 14989 | 1288069 | $2,352.00 | $0.00 | 15029 | 1288134 | $601.00 | $0.00 |
| 14990 | 1288073 | $3,190.00 | $0.00 | 15030 | 1288135 | $135.78 | $0.00 |
| 14991 | 1288077 | $2,362.15 | $0.00 | 15031 | 1288138 | $54.02 | $0.00 |
| 14992 | 1288078 | $297.84 | $0.00 | 15032 | 1288139 | $327.04 | $0.00 |
| 14993 | 1288079 | $3,540.00 | $0.00 | 15033 | 1288140 | $8,644.72 | $0.00 |
| 14994 | 1288081 | $442.19 | $0.00 | 15034 | 1288141 | $226.30 | $0.00 |
| 14995 | 1288082 | $734.40 | $0.00 | 15035 | 1288155 | $2,885.80 | $0.00 |
| 14996 | 1288083 | $89.06 | $0.00 | 15036 | 1288156 | $43.80 | $0.00 |
| 14997 | 1288087 | $216.08 | $0.00 | 15037 | 1288157 | $1,130.00 | $0.00 |
| 14998 | 1288088 | $77.38 | $0.00 | 15038 | 1288159 | $195.64 | $0.00 |
| 14999 | 1288089 | $137.24 | $0.00 | 15039 | 1288160 | $2,913.20 | $0.00 |
| 15000 | 1288090 | $35.04 | $0.00 | 15040 | 1288165 | $10,911.06 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim | | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 15041 | 1288166 | $2,825.00 | $0.00 | 15081 | 1288258 | $957.10 | $0.00 |
| 15042 | 1288167 | $242.62 | $0.00 | 15082 | 1288259 | $37.96 | $0.00 |
| 15043 | 1288168 | $264.51 | $0.00 | 15083 | 1288260 | $709.56 | $0.00 |
| 15044 | 1288169 | $252.58 | $0.00 | 15084 | 1288262 | $1,846.90 | $0.00 |
| 15045 | 1288170 | $485.68 | $0.00 | 15085 | 1288269 | $337.26 | $0.00 |
| 15046 | 1288171 | $265.78 | $0.00 | 15086 | 1288271 | $54.02 | $0.00 |
| 15047 | 1288173 | $691.22 | $0.00 | 15087 | 1288275 | $451.50 | $0.00 |
| 15048 | 1288174 | $691.22 | $0.00 | 15088 | 1288280 | $2,920.00 | $0.00 |
| 15049 | 1288176 | $89.06 | $0.00 | 15089 | 1288286 | $3,133.20 | $0.00 |
| 15050 | 1288177 | $1,513.10 | $0.00 | 15090 | 1288289 | $1,022.00 | $0.00 |
| 15051 | 1288178 | $71.54 | $0.00 | 15091 | 1288290 | $16,580.16 | $0.00 |
| 15052 | 1288179 | $129.94 | $0.00 | 15092 | 1288291 | $2,920.00 | $0.00 |
| 15053 | 1288180 | $327.04 | $0.00 | 15093 | 1288294 | $3,708.04 | $0.00 |
| 15054 | 1288181 | $312.44 | $0.00 | 15094 | 1288295 | $14,160.00 | $0.00 |
| 15055 | 1288189 | $2,821.00 | $0.00 | 15095 | 1288300 | $1,574.40 | $0.00 |
| 15056 | 1288194 | $1,644.75 | $0.00 | 15096 | 1288304 | $565.00 | $0.00 |
| 15057 | 1288195 | $1,617.68 | $0.00 | 15097 | 1288307 | $2,786.00 | $0.00 |
| 15058 | 1288196 | $1,026.38 | $0.00 | 15098 | 1288309 | $610.28 | $0.00 |
| 15059 | 1288197 | $624.88 | $0.00 | 15099 | 1288311 | $22,617.55 | $0.00 |
| 15060 | 1288203 | $408.80 | $0.00 | 15100 | 1288315 | $2,514.00 | $0.00 |
| 15061 | 1288207 | $687.66 | $0.00 | 15101 | 1288322 | $113.00 | $0.00 |
| 15062 | 1288211 | $4,050.06 | $0.00 | 15102 | 1288325 | $708.33 | $0.00 |
| 15063 | 1288215 | $2,124.00 | $0.00 | 15103 | 1288338 | $91,774.50 | $0.00 |
| 15064 | 1288216 | $1,770.00 | $0.00 | 15104 | 1288339 | $1,216,924.14 | $0.00 |
| 15065 | 1288218 | $2,388.59 | $0.00 | 15105 | 1288341 | $5,895,337.88 | $0.00 |
| 15066 | 1288221 | $730.00 | $0.00 | 15106 | 1288345 | $57,342.50 | $0.00 |
| 15067 | 1288222 | $730.00 | $0.00 | 15107 | 1288346 | $30,094.64 | $0.00 |
| 15068 | 1288225 | $3,690.88 | $0.00 | 15108 | 1288348 | $510,016.75 | $0.00 |
| 15069 | 1288226 | $1,661.35 | $0.00 | 15109 | 1288350 | $252,922.89 | $0.00 |
| 15070 | 1288229 | $1,386.72 | $0.00 | 15110 | 1288369 | $8,223.70 | $852,077.80 |
| 15071 | 1288230 | $3,481.92 | $0.00 | 15111 | 1288370 | $13,061.71 | $0.00 |
| 15072 | 1288231 | $24,248.16 | $0.00 | 15112 | 1288371 | $3,268.20 | $0.00 |
| 15073 | 1288232 | $8,864.64 | $0.00 | 15113 | 1288372 | $229,449.70 | $0.00 |
| 15074 | 1288233 | $851.04 | $0.00 | 15114 | 1288373 | $151,423.47 | $0.00 |
| 15075 | 1288238 | $1,563.84 | $0.00 | 15115 | 1288374 | $327,059.70 | $0.00 |
| 15076 | 1288243 | $58.40 | $0.00 | 15116 | 1288375 | $3,268.20 | $0.00 |
| 15077 | 1288246 | $293.80 | $0.00 | 15117 | 1288376 | $1,946.93 | $0.00 |
| 15078 | 1288248 | $214.62 | $0.00 | 15118 | 1288377 | $17,643.13 | $0.00 |
| 15079 | 1288249 | $151.84 | $0.00 | 15119 | 1288378 | $7,089.82 | $0.00 |
| 15080 | 1288251 | $18,855.00 | $0.00 | 15120 | 1288379 | $51,336.88 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

|  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |  | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|---|---|---|---|
| 15121 | 1288380 | $3,645.30 | $0.00 | 15161 | 1288425 | $1,596.24 | $0.00 |
| 15122 | 1288381 | $22,823.61 | $0.00 | 15162 | 1288426 | $23,197.03 | $0.00 |
| 15123 | 1288382 | $14,499.41 | $0.00 | 15163 | 1288428 | $5,518.87 | $0.00 |
| 15124 | 1288383 | $16,412.52 | $0.00 | 15164 | 1288429 | $324.12 | $0.00 |
| 15125 | 1288384 | $653.64 | $0.00 | 15165 | 1288430 | $163.52 | $0.00 |
| 15126 | 1288385 | $100,065.70 | $0.00 | 15166 | 1288431 | $83.84 | $0.00 |
| 15127 | 1288386 | $35,861.85 | $0.00 | 15167 | 1288432 | $24.82 | $0.00 |
| 15128 | 1288387 | $8,015.60 | $0.00 | 15168 | 1288435 | $401.50 | $0.00 |
| 15129 | 1288388 | $42,832.01 | $0.00 | 15169 | 1288436 | $86.73 | $0.00 |
| 15130 | 1288389 | $116,726.52 | $0.00 | 15170 | 1288437 | $787.65 | $0.00 |
| 15131 | 1288390 | $9,645.18 | $0.00 | 15171 | 1288438 | $90.52 | $0.00 |
| 15132 | 1288391 | $109,138.25 | $0.00 | 15172 | 1288439 | $4,511.40 | $0.00 |
| 15133 | 1288392 | $1,942.92 | $0.00 | 15173 | 1288440 | $2,963.80 | $0.00 |
| 15134 | 1288393 | $1,311.47 | $0.00 | 15174 | 1288441 | $20,457.61 | $0.00 |
| 15135 | 1288394 | $54,820.37 | $0.00 | 15175 | 1288442 | $88.76 | $0.00 |
| 15136 | 1288395 | $22,712.60 | $0.00 | 15176 | 1288443 | $11,743.50 | $0.00 |
| 15137 | 1288396 | $19,192.64 | $0.00 | 15177 | 1288446 | $2,413.94 | $0.00 |
| 15138 | 1288397 | $28,900.22 | $0.00 | 15178 | 1288448 | $51.33 | $0.00 |
| 15139 | 1288398 | $675,429.68 | $0.00 | 15179 | 1288450 | $181.06 | $0.00 |
| 15140 | 1288399 | $42,947.69 | $0.00 | 15180 | 1288451 | $115.22 | $0.00 |
| 15141 | 1288400 | $8,370.34 | $0.00 | 15181 | 1288452 | $65.70 | $0.00 |
| 15142 | 1288401 | $12,901.73 | $0.00 | 15182 | 1288453 | $175.23 | $0.00 |
| 15143 | 1288402 | $38,190.38 | $0.00 | 15183 | 1288457 | $1,670.08 | $0.00 |
| 15144 | 1288403 | $5,769.63 | $0.00 | 15184 | 1288459 | $51.33 | $0.00 |
| 15145 | 1288404 | $9,833.35 | $0.00 | 15185 | 1288460 | $0.00 | $18,614.29 |
| 15146 | 1288405 | $60,739.97 | $0.00 | 15186 | 1288461 | $535.14 | $0.00 |
| 15147 | 1288406 | $1,340.80 | $0.00 | 15187 | 1288462 | $534.54 | $0.00 |
| 15148 | 1288407 | $3,875.75 | $0.00 | 15188 | 1288463 | $300.76 | $0.00 |
| 15149 | 1288408 | $33,336.46 | $0.00 | 15189 | 1288464 | $1,132.44 | $0.00 |
| 15150 | 1288409 | $74,577.78 | $0.00 | 15190 | 1288465 | $93.33 | $0.00 |
| 15151 | 1288410 | $166,715.11 | $0.00 | 15191 | 1288467 | $79.74 | $0.00 |
| 15152 | 1288411 | $31,841.28 | $0.00 | 15192 | 1288468 | $237.18 | $0.00 |
| 15153 | 1288412 | $9,913.21 | $0.00 | 15193 | 1288469 | $366.46 | $0.00 |
| 15154 | 1288416 | $1,018.17 | $0.00 | 15194 | 1288470 | $1,071.49 | $0.00 |
| 15155 | 1288417 | $36,655.27 | $0.00 | 15195 | 1288471 | $471.58 | $0.00 |
| 15156 | 1288418 | $29,420.33 | $0.00 | 15196 | 1288472 | $2,050.92 | $0.00 |
| 15157 | 1288419 | $67,744.80 | $0.00 | 15197 | 1288474 | $69.51 | $0.00 |
| 15158 | 1288421 | $3,812.90 | $0.00 | 15198 | 1288475 | $1,067.95 | $0.00 |
| 15159 | 1288422 | $111,944.37 | $0.00 | 15199 | 1288476 | $947.50 | $0.00 |
| 15160 | 1288423 | $18,434.24 | $0.00 | 15200 | 1288478 | $46.02 | $0.00 |

**Exhibit D**
**Timely Eligible Claims**

| | Claim | Exchange Act Recognized Claim | Securities Act Recognized Claim |
|---|---|---|---|
| 15201 | 1288479 | $479.59 | $0.00 |
| 15202 | 1288560 | $14,240.10 | $0.00 |
| 15203 | 1288561 | $6,074.80 | $0.00 |
| 15204 | 1288562 | $22,390.88 | $0.00 |
| 15205 | 1288563 | $10,209.96 | $0.00 |
| 15206 | 1288564 | $4,431.86 | $0.00 |
| 15207 | 1288565 | $36,539.94 | $0.00 |
| 15208 | 1288566 | $7,351.80 | $0.00 |
| 15209 | 1288567 | $32,418.97 | $0.00 |
| 15210 | 1288570 | $26,536.39 | $0.00 |
| 15211 | 1288572 | $1,312,085.94 | $0.00 |
| 15212 | 1288574 | $2,735.00 | $0.00 |
| 15213 | 1288575 | $36,271.39 | $0.00 |
| 15214 | 1288577 | $565.00 | $0.00 |
| 15215 | 1288578 | $72,378.10 | $0.00 |
| 15216 | 1288580 | $16,575.00 | $0.00 |
| 15217 | 1288581 | $28,250.00 | $0.00 |
| 15218 | 1288585 | $73.00 | $0.00 |
| 15219 | 1288586 | $2,370.00 | $0.00 |
| 15220 | 1288587 | $265,500.00 | $0.00 |
| 15221 | 1288590 | $730.00 | $0.00 |
| 15222 | 1288595 | $1,752.00 | $0.00 |
| 15223 | 1288596 | $219.00 | $0.00 |
| | **Total** | **$531,040,105.62** | **$213,061,031.49** |